Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
BlockFi Wallet LLC
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04063452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13524227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60243120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000385 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43266519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09731147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70838779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.93309155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,131.97482441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58222928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,906.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12049056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83637000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64703143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46205400 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.05945561 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54865279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20123873 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07983292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02957552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03258147 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73661851 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04547639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29972540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033183 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41428236 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70293722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916487 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41125378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.42908126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04675303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59602332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24877214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86224678 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04021807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016292 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139073 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 542.49713239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.59264371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66587046 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.87804878 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16853668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002600 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 3 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23866617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02767622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17194913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22666521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34349688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41156140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24918726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79102010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10049526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03181700 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03190607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092736 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37435567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10909122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43638421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06344891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.25762603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12959111 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81674941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010294 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 4 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132276 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14286901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06976937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30527905 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.61236774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60782200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20237281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87979074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.20586699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19706391 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03720613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04109666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.59335823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04962217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.15501588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81785887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02374005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07061916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70776506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09182662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32867630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328383 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 5 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67967600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32126457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34035398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16002657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52854896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24874873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55793134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,753.50864553 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16608341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06246112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35259528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68279154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45763182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52523631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00367505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09829061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.50495050 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02414899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32738798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.70262364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12291278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06819518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 803.21285141 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27894104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53599000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89537568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15691798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12378133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30097735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18199780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.66330128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03757019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 436.10328817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24292592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46153374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.77551555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03207413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004521 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03360931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49933902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01456612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,356.79180387 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 7 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37946564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38773810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07315596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17896027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06279726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096591 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55109150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02041996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29603792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03866168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21895213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06043517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89193877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51101149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15922799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14624740 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02003742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20600667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356208 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04377166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04832928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72970307 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32150114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07898167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15558802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080967 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 8 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50782152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 788.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51352457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.54620186 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,515.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88486927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11110744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26391445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04820689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02673516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01859322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03318398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.44141311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01988336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25404712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06032257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02138838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03399051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38165241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73988709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03292656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.77370098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00541175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
BlockFi Wallet LLC
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 9 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000837 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375535 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.08119746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 846.00037228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41406667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08927958 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.88552208 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02534864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71912380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01838229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31352619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06529442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66516155 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18313205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22139782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55977080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002967 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18698923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06816129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.61059175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61249702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 10 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53500608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41112591 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50301734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29132772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16744797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14226125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40272954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.41815694 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55677489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74869671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08898800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.95925661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30194923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.79944553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04674008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 343.86386505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01952931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10291657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03686644 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.73950678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774721 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349307 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20754297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09032906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18401460 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361146 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 11 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.61077204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09400590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076878 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07988800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.51559551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03146400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81341074 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02052291 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07912447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.65942056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22356900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55714353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01747213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43538815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05416583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.10665056 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.59555845 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,074.56161095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89758111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50909699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08665698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032743 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04211290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85935325 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37109147 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29120139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45320000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 586.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24922297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60502339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02763938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05708441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.75471494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40425052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99720020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08743000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71672292 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42213519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35719011 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02121330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85729461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41887113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43035059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07559712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67089592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440359 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06285465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37041215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84684427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65,702.61652630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10583045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03458248 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03986375 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 13 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15790632 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02668102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87350200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25530876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.03028044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02024198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03267049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03094117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08303387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99996559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50983307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57498061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15164120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,475.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83579987 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79840466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.72266667 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.54433026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58248299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53557301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45940609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15539391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06604287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85226329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.11901276 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01519200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293748 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858197 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65646648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23990569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10878498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80742447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44183530 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83764910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04208425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066274 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05623290 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.63902125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23357300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16680084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05282914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11773336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90984245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32534222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16396703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15314840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58838716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91315544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07881684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20715080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044788 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77383226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07243554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 818.06000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.05148465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69287641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03241285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47210364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.60039467 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.94281258 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.66381200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,977.15624097 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13923112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92927512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94466948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29790758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19899760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22242714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03236888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34842810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076404 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58192830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24138768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27512100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03601110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 16 of 1587

BlockFi Wallet LLC - 22-19366

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51082923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35806769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.82783708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,079.54785377 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.78658355 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10475927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309214 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18122778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72200538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79055771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39536447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25867452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029746 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42982386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04005422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00947477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55455005 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57696935 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61726398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26339314 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.98281363 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06548211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32207698 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 17 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06600842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19558647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19661417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11023376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63349184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19133813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02803086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14221932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25779314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04339794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15524728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04765439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06548914 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09359876 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 18 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06912857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02685401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23214622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03154584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03825174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17368430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04627285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84042688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44270262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51582331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.23246787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12922850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17940645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18723273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.11548200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01704735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52701890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045969 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134153 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07338572 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 19 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03228490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245088 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 978.85987769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89263249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66022487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10350997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06041052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07018608 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04003180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24884696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03613766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03328746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00041873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26010132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17469852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59751805 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19491934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81559060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78217621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953232 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02331557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03139584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06767931 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 20 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92616178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39145190 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.45808767 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373123 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 738.09107246 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21319160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33284575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40293027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02956911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08283012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04558160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24332855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52446578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.41094312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.25766776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12507749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04655166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,072.31357652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05258024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55859415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86868516 | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26939033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.31396149 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20284862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27307505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.26249602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 745.71215511 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47922013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03196817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.77724419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06942043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.61356675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.28663052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53359041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26776485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16852624 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08495596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54652851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.85604273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07223098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14138673 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.77220315 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.53549822 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79933024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22002304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02336377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617085 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38042791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10293016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.24019893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.61667926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73949979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24546876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,559.69840857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.69404900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.98372179 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018114 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021146 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109019 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04174152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.90215600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14632550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03169109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03206573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03252259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05198036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32557562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38412702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57864118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001303 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53837086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83512457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51885261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979182 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.37076137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.72688870 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03116542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.28138423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,610.41367006 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19621608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.55157696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36160455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29889757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.00156926 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05073986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79685356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29762601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362162 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35615960 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50262935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00861071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03047981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090724 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 24 of 1587
BlockFi Wallet LLC - 22-19366
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402699 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07795006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10308928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02615340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01135243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004338 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75316638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.71944405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34699752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40268083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89495470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06587294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10961921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65457128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05285926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,378.23419436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87563507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37972717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79444918 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86349023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77921062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.06289864 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.97946211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50080000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.89178949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930843 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65890830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.91047516 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30874740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.17667961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 25 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009840 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027436 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 572.73233900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09188908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39909298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.72534091 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43816094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004225 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599374 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20624658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55386484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36142816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14209477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41940863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86049639 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94366552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47973489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08377185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04679097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45856317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.53808218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07505527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61562085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08481637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235660 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04866050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05411623 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07333000 | algo |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08004047 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59953826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19312908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69673388 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00056960 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56872960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05406222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056447 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996468 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57596218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,018.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44349300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05286284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465072 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05310161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04598726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95069764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58163604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03458112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368478 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 27 of 1587

BlockFi Wallet LLC - 22-19366
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27366316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,144.43669431 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05486107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94830831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,101.43812470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16553402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68106939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.45195663 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.95086182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,517.02884827 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25025946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08769402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02469969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04461950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61730495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21312132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58415181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05838766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19902190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08549672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08421331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10658011 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 28 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20469968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15590505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13223591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67430000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39931100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84791825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004520 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06942856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34753315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03797015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03654185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05691517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32503899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94350112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.17249056 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02393740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296796 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05967328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31158346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31828773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56063977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34253650 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54948705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90300944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072184 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22778014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08169912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06524709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189180 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05050143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22408331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15381499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02805631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03532968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.36330208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930843 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04994711 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01979925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81402095 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08969859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.83389600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38606267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18724635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08630872 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60772183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42149029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04221116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,352.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02196792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89739797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45057825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23473038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.93727745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11223095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23606694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.41657000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52729425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07447159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23419145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12237558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.65129593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053016 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68705200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34061711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11777553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00015043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06794967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60946319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15697221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.32842236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05571228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46659556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04916762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091457 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40680930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03176055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484780 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06538420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81455268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34606714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000919 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68209655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.95620208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16606348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23453628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.89399714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12799780 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 32 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02686123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06946224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09367088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,100.73377936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73445710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236475 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02138608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57206173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.36690600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03369770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65470648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19736360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92507670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62226679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.07584345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98824094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05462947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18018307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31795371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60761821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28083864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04832748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57928751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.76978417 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 33 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21866291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92884616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76844266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.53202338 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53852500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16938524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29459539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84454301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06678615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05596363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88246606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.62570227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.45018500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05270804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05387614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68101801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14243151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34348373 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.84747935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03540896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,865.24822695 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21180863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93467789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15098808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 34 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14023526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00536271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.71632000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91244922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51957574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38447974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90940041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04734557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.29592493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.86250750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26275158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19180669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 423.01184433 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052963 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 35 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43098265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03908196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03241794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78807090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09208841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23579025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.48594280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.52036600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 515.66184211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.52163575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61039560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96702267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93200034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68542264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33724095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346590 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,543.50600940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42484842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024216 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055310 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677895 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02836013 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003249 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05086274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05431888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08295386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09757845 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02056921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83233078 | ltc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53424758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00751452 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41716900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40188978 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80534614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03447502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00142534 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03184023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48203940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955470 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08103567 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08662765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11064949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 529.84366182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26387481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50435335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08034992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21226500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637826 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54312321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.33280468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58648499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19181895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52903515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671864 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63403546 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35428372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07465411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09767973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.34361205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05078038 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03407859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39185158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05205345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05341368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09855755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25821554 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53072603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98949333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60838348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85198704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.50392000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89135345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017163 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.46681656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43500745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 895.76000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61386256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 38 of 1587

BlockFi Wallet LLC - 22-19366

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06865117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03182825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58144670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60773345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04886181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15123807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.83711300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.92163254 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30276404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429423 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02535578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.88568546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.64533425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06388223 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43421302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35102939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64025910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33714953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86712143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10481606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30978956 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 39 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16279026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.56680785 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07091877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73757015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10428074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62962519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.16468960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69001578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.08780815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01677666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32654186 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31206310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.67156098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34728155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.45445912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.99191256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87624302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23788216 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129172 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51639720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44013659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55731804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03929736 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81453783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27330021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08956230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70530398 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 40 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05359047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95987858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00061761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04113005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01397085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41111000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020728 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27026923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59001402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03594701 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25737334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13477992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44909374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.69858528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,785.40278898 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28,000.00000006 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10576208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04829596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13170317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01807674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 41 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41244668 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26729844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92419713 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49522749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.73519964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42728769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06157913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09701545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045811 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15380650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21797568 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,145.52880239 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13587189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75935020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11837222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.82762545 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,357.21816000 | algo |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134667 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77395320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89914197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88866385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30974766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.19082324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22559048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 748.21467300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43486155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.73824386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43707423 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,201.67946045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07553738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15339840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.12270649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000836 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16703642 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24034306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26423656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12944350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.53450041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.64330098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76906314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09528464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.68357207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96763518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12508562 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84742067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25976109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02822874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.94731659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 961.75861942 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09215311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,126.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10424972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05040111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72878483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72702729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001082 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28294738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62953178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00535312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80144480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008780 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17682163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04392613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10431383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06076125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38682054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89761620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05115171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93668084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44624408 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79938041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03682854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08923570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02972882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04947808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.23170495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28990513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22433548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91555582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14324676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03354238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06584914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,619.49042200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05369459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07989804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10928267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28620780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19241106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12899905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03727929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06045760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74414547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609313 | pax |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 45 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18844500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.66770118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.96195366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55413160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40431229 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03965983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472507 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64185003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06850005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18313477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54558331 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06189021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03042612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55887084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25184517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16456640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97787588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72081193 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39933356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38017714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04708619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.98715940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45212838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52158552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64322087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19725343 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006237 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21646116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04195784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,767.39486998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61704308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57052422 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66521565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.04895906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11896500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018292 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126637 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16203176 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60991513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049208 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.80592800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08352815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07706827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03542870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58128258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.90423297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09926902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05198454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03394383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12433554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53524696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20796794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22553128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03360785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05247093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02140143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 47 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04471318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02499914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10113683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.20872922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78481504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30681117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62079726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51137374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42244028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42551268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53859475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25754463 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43653417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31663054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224870 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 536.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93513238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.39188577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03382921 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10240822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18719094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29426576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94676589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,012.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85133495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07879276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16799368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.40388335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03660864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 48 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370446 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049733 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01888919 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11132365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31636492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05836454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14672327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64954884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72127534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03981896 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04608545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004214 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020723 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73010960 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54392604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,002.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,112.82317620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12869695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11890066 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235199 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07663951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30741183 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18379679 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08299158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.81903740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03109937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51737835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81699753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,890.82441994 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10996605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03658221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 49 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11895925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01443816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56289094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59336334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02445670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38722705 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05710125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07639160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53414339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02545231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51482455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013139 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06582280 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17907428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34642961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02201342 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50174291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74090068 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44342462 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.92514800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.02746094 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02808269 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 452.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21955381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06044364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29091310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70720917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50411800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.25878594 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94483329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20159000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | algo |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 50 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 573.79215408 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,504.35211596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15632698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10290323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13521823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43002731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19421330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20239933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034977 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99934572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 984.73658296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50415222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16492076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15058242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.13075061 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 51 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10334361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02308330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33858288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002570 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092862 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256448 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41022320 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.73271999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46090553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.77100140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10023913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108396 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833740 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.22592273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.44887573 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 469.50051308 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,356.13683800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69699935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08779831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17555320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87296967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506253 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17858706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05347246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 391.84952978 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88018919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.09600092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07225906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03637326 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04901644 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 399.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24369121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301020 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 52 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08298604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.61713021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07882482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00206300 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79121972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04694120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65280907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02689884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08463955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.39599212 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02550482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38276026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04863000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,082.36753476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30180075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33746020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11220834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33560175 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 822.59426911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.85569234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51252697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21988200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08842777 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06759679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.36857100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.77947961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91808785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.30550553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437552 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 53 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06458438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09179870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.24550363 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12322233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36271153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05500308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46823315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90672446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05342719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15567457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59711499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10055943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04237157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.05450734 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,804.01103490 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23720257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07886326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07461791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15888303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17536700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15704810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77865561 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 54 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04507069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92273153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06447820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40362215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27441955 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05529424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57322755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116432 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12096516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33001833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 758.23059309 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32672267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.33895900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73550341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13590859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54321544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07518335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57634977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51080579 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05606535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.74075650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95239140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,960.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.62345042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.07488581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,275.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12578292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43602778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14301300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61629097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 56 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39565300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06271902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97975606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42707579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16408498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05535845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56275815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11312328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081819 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04516605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21954651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19770694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.65276300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12258450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.67771857 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71855362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19683490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24960891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02252727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44518045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85415792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05269220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002762 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 57 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 462.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82926745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.03115212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52029602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02097045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180085 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05613029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04746872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004715 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07853654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09356391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89705328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03578703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14977943 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.45983788 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32156206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01354843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02797105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68171397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028655 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439078 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 58 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02211846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25855545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32672141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00337283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03873053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20717312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856217 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18892642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62368235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 59 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55531391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.95557229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39687181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.10932738 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68366390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06908852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02573315 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21210103 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91665577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,423.69949600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.95808984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93858880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04437699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26933623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12106820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78244611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04838408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,002.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04592093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,084.17960319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56179669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25527766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22070810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15542733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02571036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05187867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04976760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18258441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.56540257 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10177376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10150740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71903867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56637336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91425241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47700864 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.67744238 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08329274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63573467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03235474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26794515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05800297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57892668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.75557345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28250370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54888379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.93813696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07541398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24338953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36828668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14131833 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45152658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86438526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692730 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 61 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.24350073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24493358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61069309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69435196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.84740418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22203370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11863470 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,962.90025214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84400000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07016547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15935380 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03163037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06445633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031266 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90461621 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23137676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10528783 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76591597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09483059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04893388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47633857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,318.20456532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05670515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80292515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46688681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92321601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02787429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610710 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 62 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11800483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33839329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77367125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566729 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10294347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82735545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94021759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390892 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.41373865 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42564287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82311283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.51957144 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12465873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12949993 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0057067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24952725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 63 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18421801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05005728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07986472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06627018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09746049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92692200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98576651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 843.95715465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32333187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25146020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42601653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17923447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49761721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41647577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07929829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37990336 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 64 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02883356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05174155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19735803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619503 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03976255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03175436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.68033767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11466674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06896412 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04624154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74693446 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012634 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72398625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,575.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03747316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 65 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04701501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.97319786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20745954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07361926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,791.73319495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.51399341 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09213642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16973868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55017478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46281435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30422808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83621729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.65963100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 525.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.82735630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93037936 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50489065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04953658 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60376172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04825156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04998701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.05007059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407048 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37672891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.76827798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83523322 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96830484 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513159 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27385578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51784846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27157699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05592417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14037646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46956900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64407344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.50501967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95537881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90538705 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21420612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85602277 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54725051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30942615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73559113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09841080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00618011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,001.29286350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,529.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,241.51816547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.26000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 67 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61719468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13785131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05193725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37986482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.48208854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03359013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,004.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05991452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06187495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.84689602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91621129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19204499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87122649 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87108017 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 68 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68334734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16968796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513676 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.68365894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07197889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44543848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39900103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48382783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48108758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58325927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06334938 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 69 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57541959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34313404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62427085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05983539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15158390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196530 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54573899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,712.35971050 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08708268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17354607 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26934453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16311287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01905604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37028404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086884 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30363853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15816391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976894 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03508399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,188.22014692 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19112413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.08755765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04126351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08387551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37304532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63629823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98552575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03245159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89949982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16699234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09489125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32925496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80010017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68167468 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001526 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36481515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 71 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03625282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808803 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45101300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10931153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06229765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03212813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87010930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005384 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49299051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55412176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20803774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.31201167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03811899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49988300 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17154035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18353772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84932942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903498 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62171941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05330226 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369705 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38492926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.06462655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007082 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79125478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07991198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12645281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04334068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45852391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66364407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.52482253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68006874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14675027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39688170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71997730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62026934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58570124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38429411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52405619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03671286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65116376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27246002 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02965802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112632 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15346552 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82776182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 681.71812815 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05215039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24701431 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011886 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13197879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68335292 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.62154091 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 73 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839623 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78751261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03497004 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22332139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65749352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02632947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04107165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160900 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34880743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90324057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12337432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21066568 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09751572 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15865255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16343412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31978624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11915075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17107952 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.94327453 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,997.73170650 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04399672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19205026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 74 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06274984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06476414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74188356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59252886 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.13122683 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50860326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05529535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08019477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04286239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06551580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72970307 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,864.46531285 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13156801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09748216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83148370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72873095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.79890000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,060.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.40005175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36870725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,510.34282622 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26918187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110795 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59083044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53379239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22157298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12469056 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.94716247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35045226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51824145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.41052474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09197173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06626708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47326014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07638036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20125256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53471921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,982.10239700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61131953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026959 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,441.25708680 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002340 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10864113 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35178498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328652 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932258 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27730924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.53473166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17890832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41441392 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04419894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02970784 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,688.40582247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20550291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04251555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38684442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05084854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05234212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42065595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69586214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,326.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,190.52542316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135,755.90003176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62976009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.93142694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04909950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057605 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19266028 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00564228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 420.74952591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22181010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11800742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55284140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06193322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72424194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03598879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 876.87898876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20838543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760988 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15058374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42111801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16816858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83752095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12327440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,142.07151499 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15087437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36953420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.41441710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05812815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163250 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 78 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192669 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.86693616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,318.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08433053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80160353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00755898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34535874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001470 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03895174 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05118615 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28932001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11028299 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12061042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74171205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85239585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71407658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06415091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03337783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55447859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.37667059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08458802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72050134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25722392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036277 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400575 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73960166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54780590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06767149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 79 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 646.27878626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.88000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15496588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03597202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68282083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47036411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611862 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97361289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25224190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02680893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07514907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10362926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08296930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07783023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07898472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92099486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07511899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27160729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.96103858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786910 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 80 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11284469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22226883 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29331423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29468568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127607 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07733008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56244442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10944325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.88017279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26458249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19437095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25835480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83093928 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18842548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06878971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03305275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31527718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82144592 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02953167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24192702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57180068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64133278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41329092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17346811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 376.86753735 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35008298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70663486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17628896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31962610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47519579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.44980569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554372 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15566855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93897224 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18217283 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.45066991 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.03561800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.23920853 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21675127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05907846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050128 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355624 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05831131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35479653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.63350292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77582068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01541192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17278041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12893266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.14289920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27784084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09927813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09527373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068246 | uni |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06831126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90361174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03258208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000355 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.04784930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64844501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36256509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19906986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42971226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.38000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36345734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.26020248 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72608849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69559600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510395 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03076862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13960004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85838584 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20363115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04569286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90641076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04535584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02664534 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776798 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 83 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04888406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22653843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,859.45488311 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05664979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.52603162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23781156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80770572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342457 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88974546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12958089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32719585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05902823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11897297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19391947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03914460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49760265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07612596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 84 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26614617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93108400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02371925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49109560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03191551 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.04875755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25689716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131471 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882045 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05047855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40058160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91995991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06141867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02916536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36607367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,737.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13849954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31496403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81520790 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31559528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64814140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06775677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77944963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15878526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016934 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345434 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13837153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25570883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74485800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28339035 | pax |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61738400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03056270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,956.28700801 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02623312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38792922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19371408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16099358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.89115065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21484789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48375547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92607538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19596504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14618248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09980948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47281848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019129 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069746 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26449869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218134 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218134 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06661293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32389995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607327 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 86 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 807.82000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12470709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58590062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33758130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02972487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11632040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18075856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24334598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06495491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04742433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76309188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221263 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06295054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95883787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04789465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09778506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08556386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.76936260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87957000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76338094 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 87 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29495053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.36123936 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.18118245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32122260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469643 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21208701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06004034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09589325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.15306384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.24997389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51166762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.63798977 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.48399647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05560766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26098367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10510895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51399744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09603994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54306539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04264790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25659302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23393260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244652 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 88 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25513196 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.08465296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02955132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10888606 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02453762 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48810578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06876367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26532718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13760229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99857148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93133881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714955 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06459173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 89 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.06119163 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09418127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04921972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02164634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03136483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.74732919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.93731730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08739567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25791549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20674277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.88400415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18919210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84276985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21712051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88893205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.39924628 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57478993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50369168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24091208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04459283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80433989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04618989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11865866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03347311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75757229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66842095 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05630102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51092419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40559799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05010259 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74381879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.31610942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38964852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25913998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32538443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06406379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02681454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02031173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06655092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38098475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81788937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961172 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09681544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98389559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30292526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60372266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16118679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90254770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016174 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29761071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001679 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280349 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10905039 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12033304 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12033304 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154146 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88296470 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02992365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04868058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41238363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07755169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 92 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000458 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016465 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206011 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197117 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22909036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08073471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09672243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.04372072 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.54497255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652034 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253643 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42444900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03151618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42067700 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12929540 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07168799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,842.14105229 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 897.09657436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02428453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02942002 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04470045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33742634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000637 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 93 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03858303 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47529483 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28711515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046683 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11349081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63442373 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69376310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83299496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03999011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35253874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14461218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04695835 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 567.27743902 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03503431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04988044 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18321990 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21883000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24411300 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54660143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.50772851 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43159027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06412842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03449472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33174767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.57374502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085732 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80662774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24673124 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71541068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07737254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.32194186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45038462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02866673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05065432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06551000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02228400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063686 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73598792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66948000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10267132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.08715093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 198.25535289 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19186123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.23502463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.72854300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28754671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21659581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.07137181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,052.11077557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05563545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.86227807 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01990323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04949387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16958409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07139090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12543575 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13789938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08290560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96109421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076862 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485623 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11831467 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 96 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18296387 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19394200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25828248 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60265490 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03517396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34943204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76132965 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55625405 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09231179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58426789 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03461300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.62304245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31235341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56844967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15940786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07999716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12922053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85610252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11735660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.13391538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65421689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06872600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013823 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393398 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187315 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07351087 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00189202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40123185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638935 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 97 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06451338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94425481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99600000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,396.70628197 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83445034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06641642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02022200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16804814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.26654522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14677822 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285535 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23804373 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02806276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12541235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36817716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07570073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24393809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03643234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01603473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04549613 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15375542 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 98 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52459380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023374 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10156419 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11887186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44270889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.96802513 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84155931 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59931244 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93975954 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.47349500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 565.64941629 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03815515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.27476447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.58614748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740685 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.39377903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01126501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.82894524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83814083 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 99 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 827.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08852802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.69508434 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54864956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24852603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41,311.20252339 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10754345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10048413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07784047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30266488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21643660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81535160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23715588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26751417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504220 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54064723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07273556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23198192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00196140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17894272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04274054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02497668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02076474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51030747 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 100 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11059085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16655732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88541567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47725388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18206437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10480488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56679839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19125350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80446327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86519861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03356029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49329853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21864171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207179 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51605626 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75560302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21582176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65922048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.54727806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03458442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360529 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04589524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45384965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197424 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240509 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488490 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.05973107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 101 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50297570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02756850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.18000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15445185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94961034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.70751131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15800398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03408859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045058 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53064308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.39888719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20565867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37601103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06908580 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74532865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.14136053 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06234884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21125577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84831273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03787502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22306733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32870188 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08222015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132948 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38222148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14606396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21403874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11077289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.38390298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05397489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.20056808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196848 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00068408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04291932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77802528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03662996 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057483 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21101125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05474591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15912734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.21106544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.87105951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05638990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94165152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.05095200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.71757678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28510402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216397 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24906589 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64387703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05158002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.59362732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673325 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 103 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25186505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73048519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447578 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06294099 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18674626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85835452 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.53388144 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09075960 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32198143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37598008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00008889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06206233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231564 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18784193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35583385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00227856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05033304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06358136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20345153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00891300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13144879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13105588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63558300 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33833198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37839799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04405095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04976587 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03649005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04506074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30597096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02358884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98284744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18859443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10007683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27131923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52141597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48049730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40388294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217212 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977454 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 738.55243722 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04549315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49390300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07362756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.06454479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76904717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127,034.74301864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18198233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37821221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72790202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17712678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43067240 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432833 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32081177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24697770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.69967317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.31823078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66775679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50700779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51936745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57126168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96727009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72532115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.31573722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39147477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15636519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.89921740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02659103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,803.46201023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520466 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47991959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27760605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864304 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 106 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74851934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03472748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36299222 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937987 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41464378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.89537700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14608523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48614150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61520946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84865455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90528776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27993511 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 843.02649100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04812047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146186 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04300768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04589303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdt |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 107 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47995000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76853401 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15043154 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87606593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34451755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09639799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33349048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06206775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12180851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18697380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 872.58833240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98188983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.86343800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,974.81673445 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04544014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94470388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60775543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91594063 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09290181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63809671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077487 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63046994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468708 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03692871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03882101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.97000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49286445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11446042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05558993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05558993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012752 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61040993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15470274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43226541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67740177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00104498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74287456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63251279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06889578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48647767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23095645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12235953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25890786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52226563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00419406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008445 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 109 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14870994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88101165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07044800 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.12042766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.85400840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04805806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18655743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.20236642 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23632734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03405646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19884670 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09221926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04489422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30026500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11036518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,018.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42823505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11099995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37525477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04962931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32196162 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69802841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10471982 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 110 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56312462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08723581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56186559 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75352550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214769 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68310705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.96627493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33142922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07752424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30700372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09979030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75944746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06002023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27013468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22534662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.49060699 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868406 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89296803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01888715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959829 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 111 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09659132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,657.67576188 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.09499965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97095698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58624811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04399433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090502 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17621922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.16258150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06307353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82256899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05534157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30817154 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94549898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21012299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 881.48197461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12665289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55084782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79015182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06625392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28386837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66139199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.88877951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24459966 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.65572241 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,585.93856400 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17851318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50319347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004860 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02014282 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.26000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20950419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04221394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43129429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11720000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89838115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06079087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10221391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14803376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05412521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07471729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.19849098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.53115423 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614634 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42103043 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26489671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.48756561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84504416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07141953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75945400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02473099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.90771560 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03793683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42106363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26410509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04927500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36406215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.01521756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 571.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22391797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.16770000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24634761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71890675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39840809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39439026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41866083 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74189931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,459.20894267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,767.12369338 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57603055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06262954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98558929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70757953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05776768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16759719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36290976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61275776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17548572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20492798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.97038877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.85555267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 785.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,667.00657062 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90973409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08329166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10119457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45677283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.77896483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73200705 | dai |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 115 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.09119696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.09988700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 583.45412614 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001047 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201363 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 673.52553100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002356 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61748137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87890000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14424994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89670952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05057300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02279889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02732471 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,100.54277974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26082641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41271904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46279641 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06741056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02769347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14477935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69684313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46555666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50049706 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65477741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10373473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65005175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.75874901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10933192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39105103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,332.45781639 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42372622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21936821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17087416 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28775923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09360692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37175763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11794624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91465695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.16543958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96751270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34556037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13597398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12393181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23881132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02535300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22087768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47650334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66218158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22200723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04922935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002295 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22836982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93122056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,768.83902703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00708600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 475.45458600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37733843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15834446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17715215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28163759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95938474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80563957 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08937527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67503461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671567 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034391 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97787778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00131794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 118 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173524 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56682716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03379781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014618 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114017 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82529488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.12666280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78945901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04313908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17232141 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57803413 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14412795 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78220388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15256263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33548910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14959844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16638704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89510579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.87982935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.88407163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88875236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08366364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14519951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83678149 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23251728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28766438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00712273 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34929782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74033901 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15831494 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04663412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03484233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.13488343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09043890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02921715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73299619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27998717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07050644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99531234 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.75494200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25161790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02094299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03386189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31261261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.73780624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07098021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022781 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469710 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487507 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19466000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91254219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132462 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 120 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19496704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06901083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396797 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07510975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114472 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05239975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,177.83156109 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36505374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45476275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33152701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03047753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03826381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05535833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95588872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11837247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.89772995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34560132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58797408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06188348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068870 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 121 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05799117 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08960099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30801320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04330300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39048295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245784 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55651400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08836158 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07730165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,871.64003500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968644 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16982674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50816119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51214864 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24857834 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03103031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90588071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71220185 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.93109902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02223847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47833879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57613100 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.97989450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03234060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04122401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16026227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36643557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04009456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04181100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63048401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.53420928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05734923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79450560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186451 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62066824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06017092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42291411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04909460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.08151310 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.89644954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29074390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11916648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17787932 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39974354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05155184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.26000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03061330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51517648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48276471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06415753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.01496000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16238230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02633293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06016823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.77645326 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77311547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.71668312 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,502.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03326607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33871878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21725214 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27140400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41406564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14634620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.37881226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09809674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60436744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08117910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32313365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36747316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23230364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54084906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17508633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61212332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15446357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93362123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23607467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14094417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06785080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06701871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07216798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20920666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369012 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65639726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15378226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03804107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574029 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04487760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,600.48224179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12477431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67401658 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17066467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54956095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11540388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26828793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.07919400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 126 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22215594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06100958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05793793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001938 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168894 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30509720 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73378478 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.36984021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104159 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08647153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12316799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03138426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30372908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11993849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02053396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05433006 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92193882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03430658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02056160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,585.06120839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09712811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48692410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00134891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47011520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94756831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.70940171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.89253936 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25305069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63605000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06415075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00540895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35239691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26822775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.89613172 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15674322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00786800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07223935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67063496 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 128 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19248845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.28784685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04087616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.28479783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93459204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48607341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11702678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14448405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59422372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07898093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03130832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54383358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01986500 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 129 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53062813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21657649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000541 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355153 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569281 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04114002 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07444970 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.14909761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04740571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66965090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.13217419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01529346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18034476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77465231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71715814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10265429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76473250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 585.52574801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.10923680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02360321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06398525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91558350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77360622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60861711 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861410 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 130 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04741248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06966646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87744199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24838835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06248661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44703356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,235.42086201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75985130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03432848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96197583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26576757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04246733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03578389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12856678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97463458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60559585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45845284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12401894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36255500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17555670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24836576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58565895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46776801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46691119 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72775695 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07293403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01084442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10333946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 965.39172523 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04666062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06707929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28567221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02501637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190852 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02545863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19775735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20715788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04632373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054746 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03133668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08582444 | dai |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 132 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02438693 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07625605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11034801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108064 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17480558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094487 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98373225 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96667163 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02504926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05196766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33878099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 819.69473166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11780820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.46753409 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,167.38650307 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72063388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.21260585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48073600 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48679149 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26374906 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.98516585 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47314697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12900668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058935 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99643335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35019749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28235457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37391283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20644884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68716486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15761292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036007 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85803873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54376548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10379842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20600555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76871588 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17428710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18773391 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50543790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53899320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41940861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02070599 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 134 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20866163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64997940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17413334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086695 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.48056286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,701.59844989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24995114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65343506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13598642 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02480639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08440543 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.63559044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036107 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081111 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04629629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,014.14460727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17955962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06991143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 135 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42519683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06163684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15810140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19074178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67328364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29064313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14293569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02655859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03697703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40991509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42010800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06395373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12981965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03608278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75725484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88506000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09466100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28509138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16600017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03226118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05037298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10786898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05719993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71297920 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60844066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06017087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13052697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05581434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03204693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05070091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09089511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 137 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06858153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02958627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097494 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486135 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913380 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11666404 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67695058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08216270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03556380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05007174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13081020 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77178765 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98858653 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682724 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62588990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18669631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16234859 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71649479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 138 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11288316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70297602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13883761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03838327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52172406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51392103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65666635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.62328500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.64000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283662 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08133323 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60429195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89337121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06183338 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71147785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15183392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11866165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04959439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60548272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03453606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05965416 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02948103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29307405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05969293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70473196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024523 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 139 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235903 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60457749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61500494 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36216054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25182405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03700900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63418868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.77271348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05352661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50036318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02482465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09337155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06594288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.90722131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.85235725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77681425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85758067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24550738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38975885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.14798721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003270 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042466 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03825472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907191 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70382838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.25412819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44416123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18645535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.30392596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.14528136 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.61291345 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16690619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08022118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006987 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10878494 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080264 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12943986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09507830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38384820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32698827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16513566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04205680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02342457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57889015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05165871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09151953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35178169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006534 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103900 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91864911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00225687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 516.87609166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06901925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097259 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01792350 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083054 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 141 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37208455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57724999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735987 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91061044 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89212603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87150506 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03398163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05315798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13099512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 942.09947305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07525208 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07525208 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413504 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413504 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09876189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09946312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50737128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21164098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78464678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68945258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73809418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.79706205 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30911001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28215294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87282768 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09683626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01938865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54489030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275179 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30429383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84008775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,088.07507628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46640360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39704353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72462036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.66994134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33976217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06061641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21769578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13110041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07976028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01146771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78265091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05596940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22438303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,546.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07243930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52517547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342865 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422614 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.27122873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86305314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80999324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46227077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97892480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13061601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99141306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55648338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85376161 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.84481831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.60463482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.08900019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02736111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07461517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09178826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02675903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31270054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02592896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05582125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221553 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321911 | pax |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 144 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,680.00996797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60046742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421109 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934989 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.82127330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858843 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44085501 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08908080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.45845000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90931733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18993800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80446340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50476710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09345206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82304478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75610583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575950 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12322742 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.45770514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32265942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19151623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84683993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16379468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62118697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 811.30287170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53275457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74196660 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93961245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.18829870 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50054567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.93371980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.33766234 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 356.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66995617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.81433666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12131000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70268706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.47714085 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80740820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 836.04339522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04902953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.82569931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.72957385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78905772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05709994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55840604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52887279 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871844 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05825605 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28436251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.59203700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88218624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04765417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71277585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00005447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07227411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05060601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44780819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03098362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62547876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70759667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50439563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22344178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06909200 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02669734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03403648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40697692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09958211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.31032414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17646500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.82154974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23566262 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05686273 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27989027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79749626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07300417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.72084527 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.69375420 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07982574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21682305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07582496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08292646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,650.47785234 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07374159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60960546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23291731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91359211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000912 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52636556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35893877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45163575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99992913 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59325058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45682339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19881483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 148 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25050199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86806980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43522858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57654083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80679696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045660 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07774766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42237033 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68471560 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 570.77625571 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78438072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47782452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55701967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26415204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74400334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.98932649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00730078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04989616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74933193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03037126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59477021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 149 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12714871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54424967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.25004548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 544.76824656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27197508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03941794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03222868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05884767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57401435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07775256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14154494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27219199 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,238.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36146332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58820939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02169251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02581910 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08576920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02702954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.34413760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048772 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75122891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.42569253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35251586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74333662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69138300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96554223 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021034 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034825 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41412392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.17430788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74577567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13147259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14873202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21811640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00420715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18071741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51345721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 454.96000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28789578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60270388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02558300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14413684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26958573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277996 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04859850 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09986445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.67648180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05657337 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75471124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67420601 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,116.53263025 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01948101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 151 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854729 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11267165 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33374732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11963934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27323100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74048238 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.67689288 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.43398400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.34099535 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37539279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05691950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70723637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 716.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75909554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95782300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61287460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19819801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,380.85789635 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19304230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25074746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50001595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06311700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18266241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56484105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 590.17818340 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43677097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07431500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03156135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962092 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04296205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033246 | paxg |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 152 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385778 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07486269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50755300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.12835570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04215557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39165724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01867942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51797568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05268258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.38136750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03827781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07733211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17325017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31308199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03882298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29120841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42836744 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00051038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46068582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68275888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29458799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 153 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16406431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73364162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03643860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03222170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04385675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20344792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04630486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08107024 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44224789 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20240299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28044768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05882884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78981335 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72955112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97360509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11239972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.25041082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18270000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18213155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91829566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15994330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12671842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58564932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23502185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29429389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02472031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05059976 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25653650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.76056229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,585.94303123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08057425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64787380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50136656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08089477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.60074414 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 532.13891514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03713923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35660204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 388.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12164972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50186112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73831027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218264 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 155 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.83900736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06487535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073716 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133791 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09526597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09861133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16257037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04511997 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08340867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44479713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 849.61767205 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38162600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35519759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03822995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19891067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44362273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49153575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04848427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72701441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05046730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072998 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07364092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40696978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70166773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15920529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85171294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52415158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.23643100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.88367092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.07633892 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,671.64817824 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41953711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22416645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66630965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37556219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08295847 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69675905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98481930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94648382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050756 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25383286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08789107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,008.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06032789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.68643848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60191741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56010640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17738254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37224133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57657534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.08473857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16514386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83608475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.24846710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98250000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23496014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02057049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083644 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83743506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257670 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11134839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10069420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35268984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99898594 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96625068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73312019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24509079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76298473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18993800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453968 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10860273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06875755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57177680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04791568 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17241623 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,529.05198777 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557044 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 158 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74494752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18562616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24388006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09381616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613947 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75574146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30634377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.08315760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17507156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34120907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39979700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05044228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32330720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35200909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98094689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45255519 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22102188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10403495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15182298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32529992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33955284 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27980565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27275132 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111048 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31782543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23636542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07904107 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21543464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10808500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75864948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 494.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23906559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 361.34372393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730070 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27331795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64223985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04463000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04087969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,857.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66613073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743442 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21147541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03351573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,252.73750762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04826532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06464106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16723778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50789438 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21344264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08139211 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791669 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61022729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58134139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.18062421 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42324706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340613 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02293634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15509934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39142096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02907608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04469252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02641897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04711229 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08513826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24795762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05919690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40750948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.84651935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05428956 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,553.66027008 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62325623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,713.08176441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03642198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29048748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44186561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41635915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38382884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066651 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23456676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28095600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09496231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23038148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13196533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49661579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65202041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08976006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09720060 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10843220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12327827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04675455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04706967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07996941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35270118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049292 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08949242 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,032.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 959.97980351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17992681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.82840906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90245880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 163 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85015500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38693946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06725933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07514309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0064838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10510875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74277368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12118076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,078.74865156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06634857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61740863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26250389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09952309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,552.90984987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61119270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21389101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 164 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.15796145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06086349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19002025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03609757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52787328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02244910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04099827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032728 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45040356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47789135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21705742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06113429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83069319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000518 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079316 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085465 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09149412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02293305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38147000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03576883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026282 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002644 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10019088 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19384092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21248843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73739602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13002547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00012641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81696841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15014777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62932346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40046597 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02279607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10995301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03670474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17593408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60221753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78387669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01915532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03002161 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64183913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18598648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975808 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 166 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43383995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74372564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78596738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13309285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10287038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61419028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40545729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 611.26287615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03145246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55234552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12138082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,137.10646637 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,123.37210973 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50809322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08489888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88705981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06640043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08026036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.00566856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72026190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.54295232 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,471.25332834 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,322.51406505 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38096083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03710421 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 167 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053145 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14405063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37747788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03794699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24234618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24051277 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47310137 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02319219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24022111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.40325138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38019409 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.28782980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80895728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582543 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822254 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08177536 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.09586401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22390859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56001221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.30984975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.08364379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85286281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05595341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18609016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.14518177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05060248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58414720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11038252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277357 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.04569354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 871.54577900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.36916376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47319530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14315100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47860242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30965080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.33862100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.60294821 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,739.96413145 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,694.36234987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87889404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31623524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56522475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06987612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84693989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12796759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65529524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.56803178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78479522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18131699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17854685 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20092619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85852172 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.39557600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 865.17481320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,197.35945300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42,864.37953022 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29223963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.61507569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.21469659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.36063920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 169 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31012898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06190819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931544 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.94208937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.49665957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.77036039 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18958763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71634506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02333985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33337748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04923227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64296453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,444.50748742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02428905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03715736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35430136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04079578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04990046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35758767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45234660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85033482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04523544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22601042 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 170 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68891478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05540992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07338036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70068651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,174.94913992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02981610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 460.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80399988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12618453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11579153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06539824 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16562112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02544367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372295 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06237213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03772159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05771714 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004662 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42757003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.94967528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402589 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25622238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58632292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03647281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34725299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,012.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08455330 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24567510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04163011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03810229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14488945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,138.09389133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,202.20552200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900811 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20391028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21769201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.37068478 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 686.34179822 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03321959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52110016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06541059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10676973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14410831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10214335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38719649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041038 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 172 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36652426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08966042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09995302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81139783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79216800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025105 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03401826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04180439 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11104669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31106417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35333547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07794219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80584290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.18841420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79238844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67968741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02128517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0685935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05108238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 674.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05052084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 173 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26318655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08078777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04032646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94209337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08708623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.85093710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17245621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26632486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33855413 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86382129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90228284 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.57313862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.06001743 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23399087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03477168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.55304489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57006714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79920192 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19438305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02820120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05635569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08017390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66876856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07388194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72262955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009219 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73058940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04269912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00405641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 834.87300919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35174253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13423194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03511020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,112.31004914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21041819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005568 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53206431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43700919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99870309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25913654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09348524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75563933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12821619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62035731 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02163666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19633665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11564648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06659114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.83212864 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.11377315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71900526 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.95889146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666890 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294645 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04653352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18731222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21238636 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35188374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85318912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,609.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15360309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30216829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03908750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.52924284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 176 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94288190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14730652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64050876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.11339295 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 704.21946845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03896105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.85465336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21423290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26608605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.78342847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04448686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80332095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42684471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92788569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88638141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17779034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.80455838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.24728405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07320024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11790636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02889230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09288467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01193676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05072861 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 177 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63841340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07253551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441615 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81107936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27342953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29679808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.87247414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11518184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03205729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11683176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.09091970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388674 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03410947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03954661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14118591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17224099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06358972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18879457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91062280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47468204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.09607674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07054386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21795964 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,368.73733005 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16748963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.53769155 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06530607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61438153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55590420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30586897 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 178 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16188746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16529135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28301210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24834269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58729491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002711 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98825328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63605084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54352468 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03040926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001283 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54928939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054980 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72249163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95731386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21899061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48242589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60708777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07442107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03499877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.30965453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66842920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.11030767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.38974256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70035715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03948749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.13087864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37734186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25959128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.30280753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53705800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143071 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54561137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95018179 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03395264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08838171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21671087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07376026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084418 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.05839642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35508381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616515 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10706880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02819250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15281867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635373 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21132049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.91893900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463809 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13496229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04118714 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30442871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09512055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49740305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06307940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252649 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031691 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09977270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68633404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07755242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.03589838 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000992 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05373089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.25801600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86286996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28016623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16302009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000657 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 982.56694563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07444993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.72246955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08150591 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.85592498 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 182 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04777163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49126765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30893219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 359.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39617180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.61307883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28355076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22511440 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70063925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26225884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13652751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84561389 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359644 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.17884752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052229 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205460 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10368799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08717168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99088459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15540791 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.87360641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65152650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16579191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91362880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001941 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52086261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.04739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05080121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.63893260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09422581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29701972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39373537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18179087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.07465160 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01287872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724982 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90550085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09316504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22262492 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.33470014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,242.15246637 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27386521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34,600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14898083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888134 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 184 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05399759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05831339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34530031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04359360 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06133472 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03771666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13998529 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13998529 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19385393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03196749 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39,162.78933308 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04292923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29424943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.21266417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10652820 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06676492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026412 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09608863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45067093 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06241827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005669 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18928817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,052.18617772 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05469910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30328488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57103620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.99055331 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794955 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 185 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08101958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56135905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00829056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97014860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06097418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07779152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06289620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42048468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01255318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.79778172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60364294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019259 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749882 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11507217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08289006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02506951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70043586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.15731027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52600518 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08016633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40131197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88409357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06710053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45328159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93778938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02217193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03008333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28383642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.74876992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24110658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06819803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10987791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985785 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34182260 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.09690023 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03187977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94587933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05333830 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02963984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12482107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03896777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07408351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14575576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20486340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02737216 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06021449 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19175204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57967573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82575080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68584435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20246514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05026157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04507259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22605072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95299472 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.07166526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05319780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054404 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282434 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960994 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66656952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89242930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50114094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076388 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536630 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94855483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.87319500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,409.05367699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.38757041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.80669604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29353142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84507194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51414562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75853079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91534143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18443213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21583369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18685085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51069239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73461885 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 189 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291843 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882187 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36640466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99605976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20858701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04620912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41081505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78015230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.43279476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,134.07622518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26084688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34038657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20688814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.32972112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01023502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07530574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28391778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03846916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816342 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666687 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05027596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.04042774 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.73842937 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65504388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10223876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30853313 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18589883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.03870162 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08417392 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50866735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.55300564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08514924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02259597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06867206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,833.09272908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.15811212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10606258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.80838276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.44165214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06076074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.85159620 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.72826350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22319468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64901939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02990618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080496 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73445565 | paxg |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 191 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01716863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30827849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07666580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10122590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19589519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011129 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06265248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55557234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05580241 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.10203287 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,031.10113019 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07807739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56428902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04261224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96689046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33151844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55051513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06284418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47213302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84647867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03888433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374769 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757084 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85024434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65652482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.57018733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05522277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53074643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 192 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31024404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39199770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.96000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72125636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98729925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.31579964 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02576006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,010.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13504564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14459934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11282179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07465008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.72315939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12116681 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05535517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.45336000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70719259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91957188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05639297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47812768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.13076982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43351523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.24545932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20547417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50645349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04865408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549068 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59324160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08031844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69945517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95707361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05580158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66257356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72874020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25376110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20417140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15580937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15062619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37735897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12318674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.02430419 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14143184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04775024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.58000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94435581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00233255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.15432675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58526533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74168025 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95342450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163397 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10900325 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11034971 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22474704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08913012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84169782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30537900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52632981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01855239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41033651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28584560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,290.00854162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98609359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.48011155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77608886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067587 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28292133 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60370821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44138470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02549811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27794068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87432205 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 195 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36129909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05627086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06319281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20059110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56718828 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.42783697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183516 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02896506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06904939 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06904939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06904939 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10072567 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94766322 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35789337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34376931 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.40384514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815851 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92342282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03897023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30548151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.90767349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16182473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55297792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03154510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02879018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44,278.41474891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11989305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12430907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04563950 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46107247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12701361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.47378046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05366361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13439000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06760636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01172723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24196139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04526138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11914168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.96745551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,007.25492707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11710460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08941350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.78017800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05400742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06931800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42593305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94572590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264581 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06645688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54863807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59278400 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 197 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27431614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03799101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52225927 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45296678 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.39491747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05378796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39341099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11371770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015509 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.78306245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04833085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43804855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97271583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11081600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13334785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15513796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80062499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04932679 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 198 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06660838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.82115926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70883000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74133486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52582482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05519614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003237 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.14632536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.94737265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.61435937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37055697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03231061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14432655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.19747498 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08717165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91460346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97975815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 716.75724800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04937962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22775852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14169326 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268213 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268213 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98811180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117948 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49083859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02662640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81851513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24854170 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 199 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06555113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87291877 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87257370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.71854981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40083805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69545746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08453697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,013.54329887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.56386225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90573412 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.75737814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,018.01466355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17223501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73803742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78938638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16759668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03826834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10924692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07492014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41864002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02735546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15492173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19825771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,605.13643660 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07204508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78639482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57851176 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120918 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04555025 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09464671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,382.89160569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39742580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.95008000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.51997661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.77898208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80545769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.09240000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44039756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00169549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08687777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08024129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63407671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19774261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24824338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066542 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13470621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03600280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05301446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41733206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02508509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43312571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.71579773 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02080155 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09195543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17253786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,025.10296704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16431448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93334380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.38850217 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03392306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,491.64677804 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54879725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07361794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353658 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80772903 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,639.02238691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03734157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03244215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099493 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099493 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19918042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06690777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19800853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.89681869 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 986.67982240 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.50167885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02673183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89562736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95105197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10774891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11223267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560920 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03447167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04115337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 895.56841280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03590273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13874144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.37000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24371800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02942502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12672432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10915675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63031588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60358034 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85190480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.62159727 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080732 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990882 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.24559747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.05540920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31019118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06905714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53268288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815902 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692420 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04412648 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52395279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129049 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 204 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.95353884 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008910 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43533569 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82559944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04354417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09087094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80945250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.76269138 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34850787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03940011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99925755 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23942404 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57763091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16207649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318241 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.58364402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.57578703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915113 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89210375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05631894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24353883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.40932897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22101915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42077188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59027800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04401527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50056080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211793 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576380 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03366398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69935289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80894677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34730738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75570187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70051995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10749566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,442.97040666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078736 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88029380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406078 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35508273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.36828838 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03852650 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07022053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06622404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262164 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10349184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 499.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41285247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03668855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09155200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53083410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63964520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57113757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08637280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14482237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05049307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29869509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81560211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36056559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82532486 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44146092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15255730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90830223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11949320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18172398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07120035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.56446835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021212 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12493440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02438519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16281019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 207 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.83942615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31170125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77433836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08861071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405294 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48881677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77412924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871309 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42580023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85016909 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.50562763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05890654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05598101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55449515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36810038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22599698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.77483292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24923059 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64551600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.25527026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27949790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78283054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03437197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911783 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36429687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022169 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.53957100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08250162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92176621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11074649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264505 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,084.32862773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07707943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53370516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59612527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07176695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19981257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89303594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036983 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485956 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06960656 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.29124200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10914357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06473871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18554900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60981131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03328776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02838566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14619283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441199 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02245708 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 209 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79156650 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17815260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12662538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47867708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10210324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69238871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54372137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71620001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129695 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16099606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06141721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82331143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28353990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01946187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02939184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11042409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24091709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14915121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43155977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 905.00002100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,008.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31,955.82565476 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10386790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73233420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102830 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75947671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76434240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03451901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29344652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045895 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03167408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03263641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05782810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64449537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23174785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63243680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754468 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57352018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42183811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.37476002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72685599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02641196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666784 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666784 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99623284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73585819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07686652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03280790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21337236 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34706791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04586061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80800960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03786375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26699223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30012500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05304898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.81763382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 211 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29477372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69960328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08941354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399123 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11094793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.39106667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42128155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17135660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64872049 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 669.66677381 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000618 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418163 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75002226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23665169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045660 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579032 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04986716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48530280 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03314515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09862409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02557058 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 532.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05560222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19309844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54008617 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34804381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36456007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06330477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,374.46135802 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32452770 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39128434 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07798386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43983417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06670729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19375644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15013869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014059 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38861212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03904056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06892737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03206472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19061950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34737623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59735553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71976494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02368534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25239368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.22629750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07430224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22573309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.95053809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24563162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76402879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.01627053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.73809524 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16624425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.34004642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17613174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64044373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29943284 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 213 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,673.31454368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83854019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16044900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00332335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.12798900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02958356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50629813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44927011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07182579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852065 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06303879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75122322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11695689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19385309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02967004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04341788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07912837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58057540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25987109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81621297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71143850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30217265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 214 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43614077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.02361989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52811329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10872374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88099382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05165419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128509 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38578809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,044.79773616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16723092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02415993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01306638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32765350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,201.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.84629524 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 215 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04006103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.09826539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04435110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06671217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10824157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09273997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.95723700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.33039648 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24330421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788330 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788330 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38432288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01730093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.84288356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.34782984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13686038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02600412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012768 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06767208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 374.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54911571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57107781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13880012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08364035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404634 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09181238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09138095 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 476.85193500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15693481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26379110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040732 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01463935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56181782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02027416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14127766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.42943878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.35206808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05918115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02169304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03085891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840782 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07963752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57870181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02637283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44144745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94086699 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.51610142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11709506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60569379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44377588 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63075450 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.14618210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 217 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55063715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,033.75720508 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11959369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47362013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19951936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62793667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517762 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34083582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.07557786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05794620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04188068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53266115 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.11858695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04024161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08512237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368764 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447198 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93216015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80947449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13732818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.03000075 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50888930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49213134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281121 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24008774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.99194080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16292793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09427202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108121 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 218 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.72582430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.28141336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03570475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05733673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17158722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.86048320 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09528373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56932000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66734815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449892 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17131926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06219008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44226281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 862.01918582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10959314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.17088013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08508095 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09441978 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11872120 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84945996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86362533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21076296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454893 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167100 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308480 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88226986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03326093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 475.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.64746655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24118313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14023279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.91999777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92490439 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06321327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06901523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,033.05456300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11069453 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19602965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56835937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08162301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 220 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87696712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02334954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13514062 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16729034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20663385 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07964675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00505867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29751429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87203409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.5556157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23413165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09388379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683151 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876986 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44932179 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29596254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09518432 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.06043759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.99728260 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.92496993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04475058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28311536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17228691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037034 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074578 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.07273719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 394.23014060 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05717848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86756665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19156891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04945252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31097234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29425874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19528827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04637502 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17777498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78348277 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08181470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48742302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13124697 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13867183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99533824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09641650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09635154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09273619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19516263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80635062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30444558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61542325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43780612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88456576 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04046042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.93990233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14896323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39367052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21718919 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45848197 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00230100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27783331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.83601611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.61098545 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05229640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01942039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23262306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,501.09115605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73129677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46350812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04382122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03042055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13297377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.67404123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16596358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37674789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04750949 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.15886914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03340879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01971921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20659238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25945100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07657289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43896045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82456884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67339975 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07165375 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70434524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04600104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10068871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00924282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29211593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.95903815 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44895085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653396 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580824 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24711393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38712461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99051949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55850051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48291342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03373883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03446066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 507.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02566094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37805534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.62433713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98191705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22221608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160450 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02424551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02763238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28032052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 224 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19653013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89335980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07865506 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.72118006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09017928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24997492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679277 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57352472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05618471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09202565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076191 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24851231 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 225 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03199500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88512715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19669331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.78529139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.28934661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.59545479 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02944170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65464748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04471790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15509000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63286200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.60138854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04487506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24108184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49118448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38115420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.66660226 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,037.87016947 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.10970700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84195374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18658248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02679311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03073021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54824586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02261646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25576369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26124195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03964614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06437287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21260722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.38320811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04871064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01529202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15029283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39174157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35527880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11358067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.59504574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03430801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76652663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10030537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82085258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09935020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.17587891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28327780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.38503753 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06907954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11216366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26206137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41095895 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77229690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17394148 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 227 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02726201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.10567989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32765300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.13555662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05663736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80424684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.25710538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46978626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40659945 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95615400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16854686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16894344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67992843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161600 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 228 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.61942814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76328286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04818217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91295137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02967663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 701.03148160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08794888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40038364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65059928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20749095 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.86726643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18931716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49446977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.49613677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05844456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10006363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11094690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41636457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.50094911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06087313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.38651620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04387068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.89214610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.71964790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.27240347 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 229 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39580764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08602285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30427029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57494832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33173341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30507185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330406 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03891915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72528554 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47263014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 323.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.05660723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04664914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53427270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537675 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67722901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76715478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04679266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04299384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 230 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 458.81618218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.51529414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50776660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47533468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81199781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267137 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19431736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12465606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49547945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41599177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527957 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48002415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02662804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27118131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.40094479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37484661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021619 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174947 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02972954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48468884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46568622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,647.73314976 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82625807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002604 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484943 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99800566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02062249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34804813 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02406989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59854793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05587308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13748821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09671346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29862026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335422 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03517186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74329841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16963896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,165.70784789 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81805600 | usdc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 232 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33282042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05612515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70026516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15891576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66623965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04371824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14679226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 756.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75602346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03211512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98614618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.56021836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873322 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04229620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32644003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03523203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,598.73010352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.51833216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.68104673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06868022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038343 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 233 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299765 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299765 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844994 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.21161464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06099566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25223519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09923605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06675779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97100662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05570064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05898672 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09803896 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.61434841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011634 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985729 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23251962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60116858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10677360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54425548 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170287 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,217.01237013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27043705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41291748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44373309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50014813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.14696670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92335229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50927892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30352604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528299 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31277141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.18760006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11765055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69776391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,599.59185622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04664594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15641840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 436.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92762374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07297679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01252381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06432777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09120680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94039200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.74469300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.42346831 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31766204 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58553273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19409163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28070763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28691983 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05030484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,063.34641700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77923195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03851587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28752670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.56688000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02881685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.81055255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02967355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79136154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679421 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01528858 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 235 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90096113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39134584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.10597664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09236142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28309238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68240540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49645660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19832325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03969481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17307905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98249853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03299991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12148239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70592995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47309983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609132 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942484 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17993790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05573857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.69118023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01805668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06126337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045214 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01038655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03269100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.67228901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72823711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10696272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05573564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04803061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44007614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,309.97813341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98582626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05411100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,094.21716900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17752465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59158477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03267766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08937990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47585833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.84252752 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02664569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.14779237 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33658517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836678 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04809232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50168007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83402554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429399 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32991316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,451.93215981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41085532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 237 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08446507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 888.04848400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,132.75178678 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14816368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 525.14062177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343465 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04075468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99240355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04335329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 238 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.56000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05539880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26823016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85858882 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17069338 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27532415 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000021 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029492 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64173264 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04231255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675400 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83797849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11233462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08379245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17861493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00006899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452776 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610987 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08963897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17527904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.60252590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15788658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39746271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27539019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 239 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16006203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03133339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65630136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56,673.30853002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090566 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 544.73961594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82905634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.65739748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28919351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23445634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04257754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26620780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22300671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07794161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09055812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003800 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 240 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13766801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78914099 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06980399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41606535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54504592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07620880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 445.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,029.90266248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15951722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64383384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34162555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03771904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20054540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26976711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65057225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07039580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07211384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65795831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08923209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17179554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.09837300 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249553 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 241 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02810668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556365 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03213635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21642002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29131982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40048152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023544 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13374678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80042872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18015225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59366148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69353883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80055676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,800.32954952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49960331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50792051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80485350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40129222 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.19916000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,301.35472150 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07948863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16025082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.72921097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.05865674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13454221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83717535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05426844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.23477815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39737015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09832401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27527628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36483091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071182 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 242 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94556880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98204058 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.65465428 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11716367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,425.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43289491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04870627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89029055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93057610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.85395542 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27062135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01816465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35273931 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75607479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66821038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22293928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14769098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03415731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02758778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16401470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08462569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.53000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 243 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410107 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09521056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04776339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46947667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97935035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09502165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40287837 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06304230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.54967113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03130233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14660082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16621719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730519 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14150362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08632946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02609943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03036156 | bat |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 244 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26938162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408949 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05969020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73354628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.82671083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35146859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23299685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82484356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61021627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301050 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09557769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04586416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17862045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.00326302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32275763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16904617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40627662 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 245 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738940 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03955476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04998900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090788 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29835790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40417954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 701.58599244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04014196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88382191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66892636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10147018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49724373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62814969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69554116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054989 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 246 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05713962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94620572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38925405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35061340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00236039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00010196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65285926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03841746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89546100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47785783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13028980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.21792888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09095248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04837267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04995997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60352160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37274782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13611645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86099337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32144052 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.64851790 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,042.17296229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123,537.21848919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60862660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.12545403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02869871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52207604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879948 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 247 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.32277480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01727007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48761355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60089941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94450745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25097417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04758981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52129826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073920 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01855613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03825667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0673067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15119558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27744246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09423432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05415843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012604 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101327 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03337649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12881195 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32260977 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,004.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06260875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79448259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08403000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24732160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.15874930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.61403441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.92706563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10653368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41249889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02969596 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03247256 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14181537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394225 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99776955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.66648919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12506049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29114943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 667.88151592 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89747166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57756462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.51625608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32549273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350554 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13228936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20576469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.94465316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10243485 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45757868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056860 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10064500 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76167055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93818776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87058609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.59255407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.55908970 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.63835014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04619863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69322554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.00000000 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.17565579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80487071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111901 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455241 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89592455 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17947459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.13853926 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.76172428 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07013278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77134766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27179950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56173641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98680258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07112940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09111518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11987947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03813000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018034 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13209019 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39750533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05200828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40702677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04921764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48518290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38555800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993176 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06697711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77639230 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53341902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17249784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83596914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04043388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54078643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10932013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12277532 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53066416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13412610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248589 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09606596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46280687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05237823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09952746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14241820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39703861 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71050626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05755144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01527720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09871669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034367 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 251 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14733046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348015 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71169204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04261295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09168077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03488496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.70222361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.58132835 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08965882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98749870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90536262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12131069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54560453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21476761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90621707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04057640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74140880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06270420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373934 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189929 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02811287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03390095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48019190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03822372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82728165 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042073 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49967174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13697438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.97570397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16580330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87182885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08461995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.15713716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.11101956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,237.17722313 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27965924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495150 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31653834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08631670 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74377514 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15681556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81932419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16319608 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.30661232 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.87863400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,750.90862313 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13217607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05170908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05947495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07313864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30537638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03184861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88320857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03129208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139054 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30470442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11982249 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,133.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674062 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 253 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03577179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840828 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29193943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03018700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09773758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50561853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36616352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.90380160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12841139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03189726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14096726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.89346153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,881.95255300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34156000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46731276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05555191 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06152471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63847007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44031836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67782306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096469 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,870.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25494691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05849724 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51252443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27015616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33177705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24390755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23432464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176154 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70968304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91395273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23027460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68074725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04178409 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10901752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36260492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65855857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848898 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81703652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13821330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14719875 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91031409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13561642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11588799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284312 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41122222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28530897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12119047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31970825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027701 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01678270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93343900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03798873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02488041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46927952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11186344 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93913437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35604654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22276534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04417764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76297791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03288571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48229918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 660.96623056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37416063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.79200800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60519779 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 256 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37314000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.74602565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,111.99019965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21386935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07568917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16242927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03096651 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09483482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34888633 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.95155700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53404585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07511808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95786441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03901268 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29820131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17257892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,006.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009594 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126750 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 513.07799782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13937608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25137267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06175481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110322 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 582.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44015089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06016728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,328.53958512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36846560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31012488 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18354764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82712864 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13878992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15523530 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04830436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08998412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88157132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29094916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02922307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064992 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538278 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53633033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06530566 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44707134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43794903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153079 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74623419 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02863269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03358157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70388827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16085754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63347600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 258 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06160101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07195896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01747397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.34171717 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29839392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62240079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03317009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08991963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09078102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12034455 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99953849 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53,075.91252452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96635645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14776950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.14880714 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118203 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87808615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37187729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09097996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 435.39695848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95310287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36321453 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039305 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05857467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46286484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50534334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05075147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09353395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03855406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.48795894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02101827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04018517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15846558 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90164560 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.21484808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03787275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10674368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06353334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825975 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08832916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005584 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19739108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.45736742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35498257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22596137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03867439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36152985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.78145219 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30675782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98270294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.12347704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29496116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02726858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40388791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13127028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03912375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06567531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06662048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14747110 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,413.48660230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.54584540 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 261 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05551826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74936551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94114754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.96756725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.09392800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,652.59636000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07642091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07396921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.07331079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18139090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25463368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03999226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06146909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76168150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23228852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13089512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13787361 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16763862 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,615.85534000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277688 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09249371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71091555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90109252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71286060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57994761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58601917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.66613751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07588145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308398 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78259052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04719084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,712.35247869 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,140.52876317 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39602692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046810 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92767702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17162062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.93902125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61907425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.83419643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74156030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,234.70522803 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.09000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27505183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 586.16053188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83430573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 727.37608146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 602.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188989 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02740625 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07900865 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71777717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01090545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.25446131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.76068454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13598273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01993354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50674858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 712.06017000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,450.40174250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22165675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37060864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.27743990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.17407600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06774704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15476043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02316760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 264 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04599354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67780330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40012764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11568080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07888401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04738473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65054532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31462741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09649450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.80480611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20083439 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22289907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34735169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04148943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48212269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023982 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121028 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07577074 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13665349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75938828 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53633129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44542399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.13629409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545063 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 265 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05535049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85835400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02379931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17652705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.99718537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272379 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08052599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38035312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81642549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49632792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12326069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64292640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65652274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05328927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.27456931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15232386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02933410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11698408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.64971866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78421319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02625790 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 266 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31050205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13753301 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.55203272 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,355.67562800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50085006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12086353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31440653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31633277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09408337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79479402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68848143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02591924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29904746 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81665452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.04805415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.30600871 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.42765569 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 739.29897571 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,536.63917200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,170.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,776.15598855 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15824455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28009675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256092 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70180350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.82623907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54644540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03730635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37570986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67816619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450725 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08112812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21360557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10680118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33879301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,570.56047083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.24647149 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84650828 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12777891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37908558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04357891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31836092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14092036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.26183925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17348666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.45557110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.08254988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10958706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31276770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23017436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52261296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02473362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77993551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02349396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,975.14151001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13498931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016362 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157112 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199978 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10715248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92,002.43409274 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,610.43873288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41850693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48485626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18450028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.91519188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03337001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63050500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10343041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79188260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36965950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05553281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17066411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648179 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44936490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87753571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036899 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937107 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03234469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23625217 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71369962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.78917800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898187 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05307447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.36975991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,682.05411362 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05175205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01752915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87661564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42984458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89236871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95434251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04756443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97633600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01318313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 366.56891496 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19430546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81350995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.01276270 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07196976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03782941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48682845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 752.44544771 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10143931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.82985372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26745127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12093654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72151294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78659936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11384477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65780083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09505319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87889275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33682938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.90234872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20124889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305367 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000948 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09301918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856946 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44495446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.86845523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 962.67175758 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04652827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00802358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.97290209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26534288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15085000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08794662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16900000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.36620531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04833974 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67025800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95327467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.69928361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46218846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19004772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69470561 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31903558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 519.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208256 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23942026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95190493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12917679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12059595 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05928555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34448248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85687722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07019703 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82720400 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07202507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19040792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88277900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04063680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 515.41438646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.76983255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04181013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86682461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.16057055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.39336520 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.53572684 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,092.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88395296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09385466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01134861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47078060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.12260815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202996 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25491637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98508387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.79797425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93129782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10259469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08256796 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.76940932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38882098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92994523 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 273 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41624621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21312346 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81562385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88659411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61377677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14778831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,086.20519404 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03132003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06279043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16163976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06112971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05492547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.41032385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11938634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30727887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.87459815 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.75065343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06208784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23161255 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280563 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,400.05133425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03701772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140024 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03908535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79466471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06251894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02553500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02645423 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26137434 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.78616400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05543925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88521029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17586626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003168 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11117166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10511618 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84060215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05559378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.31306320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54152085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10483414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49790964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18287419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,171.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38106068 | btc |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 275 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99475616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32908110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24315341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10664621 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.05687864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06007471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82159002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63732299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08594906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01969519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48860092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05783458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73602486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69371411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99650496 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64985768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.44060690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18474112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04771834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98709444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58813969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10882522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90734612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777093 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22238969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13564734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74590424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33769374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08394138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57475233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.16822765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452771 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59545216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05577375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22019924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39481121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52953596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23264243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01667860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69951815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.62109939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50893183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59531975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08731014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.65576762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,225.92970752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,063.45402033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409333 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955279 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05789870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05771126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36346652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03582593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22239969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28612158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90055818 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37547386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,057.86654427 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15288540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40549245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02040036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14703485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19138990 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.12338130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11472248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03242606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03313875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44066747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16843696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37191689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,774.34232000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12702114 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 278 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41918429 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65213431 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61200594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11818054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.80316453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41306142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762413 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49465401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19905993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07151776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53616186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.92624000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71029947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90238994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971204 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003392 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17195600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092215 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70844213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051780 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55847544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17140884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.91209302 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.60365899 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03764035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81672610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47403948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087408 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45730114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04213648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10719175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27516813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40385472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03255387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03252929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.75728797 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03051207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04935545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48373477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 725.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,241.17381580 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04291694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06927159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43352808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08667262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.59928200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05466965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05277700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08069078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 373.41925979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.43648749 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 447.21777566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62600602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.52075344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50744779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89279393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72080986 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91749931 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03146060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09206892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17717523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14633645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05101730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02688042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.24000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30370782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08462179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12445270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11457659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03507535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.09604144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121267 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53125529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.46243337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.28894888 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,481.87163992 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47994105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03678498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06005456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78351110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05620781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01743501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03908476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68213334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87120200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05163969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50378484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 282 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31071381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06402037 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92779523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23272513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21538779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.68908611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10238318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67529600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.16357053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16009986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51482147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11365691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03152364 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08811837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87721292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87967900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11325581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12727663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32156900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42280672 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16463943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,979.92291512 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02431094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22117162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22149319 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00987822 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00987822 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00987822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04144319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,371.36960047 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,015.05785746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02816522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39677053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08366364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51019551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88151939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70653718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48361190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026358 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02999542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.73885920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81432755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,752.84837862 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19159876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18084171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005467 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.07227148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021268 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06160259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000516 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58230512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585925 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07106695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.82056381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21649083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07277545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04496645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17127045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05262786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39245220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03129774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86495056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04564474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003248 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012151 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02531717 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48528397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04268423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96726617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.52780452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,236.08174771 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35826901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 285 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39841360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27423371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18439228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22128680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18046264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02637820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60859735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902609 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14616679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06090173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81164224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066337 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.15136600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20888543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03979540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10975159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.37255420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.86175744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31687502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09912674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27313493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17600699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18168078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03514207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35321030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870853 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12543570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69160337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,975.48188232 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73085012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50506793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05421489 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,959.58060122 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63232270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96403178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03187350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12864002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.69870156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81701315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29277624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92104895 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342576 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324948 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04065231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02818053 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60161843 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67728079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54736731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06487485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05738697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002130 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581728 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 287 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63751617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.92673630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21843188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10347152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72198266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11693952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04220553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051945 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01199853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.16062407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02611254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51518412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08940431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44821461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00162620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03029169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,176.89811222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37427514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00491023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03071012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87109253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70248378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31281604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68774576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834329 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77978324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08284038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18851665 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07929427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58875387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13573053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,289.63983594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498419 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44327027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.09699665 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98493911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241381 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16851926 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55340282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52774197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60499503 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68891514 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.64830300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.42029837 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 668.75053621 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15212676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18786241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72071038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02984957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32580467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.00000000 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.57447881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03314071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02506437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04708154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74470676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09736881 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24990573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02408551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,076.82590395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11205852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003278 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55908800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03450088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03855981 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18085741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04972526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89187307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90749100 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.50388136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,437.40239267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53918773 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 290 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02993018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62615462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49574532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86297949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88467324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.82563802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16473155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000515 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09776521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,940.92541723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.16703458 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11658384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09068159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02675813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22503135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24311421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02586000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67947329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269900 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 291 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07251828 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32584000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66645655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14675800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61578255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 542.17771262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58161119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.91355808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94639571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 887.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14941482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55106569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11500344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62921062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42203291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003709 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.35775437 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009069 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05845586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72830436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634632 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.42398931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79643019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02433580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37127490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02449599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04973469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191497 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08641200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71911482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47349050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07867897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009418 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038914 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 318.36128524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44905418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42799654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066189 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93004512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07715998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07996247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02793420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02915523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13114163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04048794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033289 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 293 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17605483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02293817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62410300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29004159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572172 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843979 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07778414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21143365 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21522282 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57211173 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11368744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88375072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57214664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239221 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04917793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39498776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07533514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08518757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674686 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68469252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61851653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 294 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82565944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38336397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047975 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06479536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17294927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65082640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 488.76055326 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26836673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23453341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10935535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00394021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.10605555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23701333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15028832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03393339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010648 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266947 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26931961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68145240 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00513018 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.05281255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73614192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43131476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16272960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25426646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15263338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01685095 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05038907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085072 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20563534 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28352239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.47607286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,750.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64199514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85762007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05467858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06400290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02563962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15974979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07455921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78151215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.61736300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47510171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40397887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82812036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20827472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,954.11762395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07731372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10379251 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17713900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807698 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03461251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11646748 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58449290 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03724094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37787478 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023368 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092603 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62436907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024982 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30465014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98496995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02120804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15474323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.05794315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04383116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06718773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11503765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13948513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28389222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99960358 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 297 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37511566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11151300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70880154 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52899369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,103.61143600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38913868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16308807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49676713 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260107 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33940002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29604500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23358630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21635840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 298 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28491079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35911742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54614334 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04664378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.53475081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34296417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02365290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00663630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87344851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15238358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000531 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05099392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.23657400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09839436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22674146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11005546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.60925993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04416194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000289 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007463 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 299 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175339 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994272 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69386744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24274981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29904753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21535816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21607655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83613782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23350251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77073945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.87389228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91420490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.25641026 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005758 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62420877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.64305949 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06182034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97279043 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04259376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06023354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23065347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76441467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 300 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80442644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02645073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200363 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52620181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07992877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.63141279 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41778967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90530429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 351.12359551 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03202799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28602725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08510362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10387602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.76333665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06894046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39112474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030552 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07548563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10277671 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03788132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03258141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36677836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34177130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43174020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03152257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046448 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24406267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06202882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06843233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06512042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001371 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12285770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89598992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29412211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92112404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26834922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06124915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34819500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992112 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52513988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83916349 | bat |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 302 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05054296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05213099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14950286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98640448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31636498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41097240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56866088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08192495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24089039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46719078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89338233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923373 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09292623 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17749387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03867224 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04986008 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 376.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01924325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03435833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13084751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000401 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54155723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73361793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23059459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84804742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76026936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.21577722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02175987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07246569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20337324 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83150663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09386707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02523034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.22905572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09406146 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 304 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45564977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81665395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04612015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06495483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96401187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80071756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.99943867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10059526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02818434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.65824783 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18179838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28234859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006434 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066523 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 305 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67724863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03699558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99610916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08353012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58358444 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25248082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04032511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74174530 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50720000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26178328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.51029641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21208589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03983622 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10753537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91091666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09860291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.30653034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.78794840 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 306 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03980754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01943807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85561165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03590199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51932837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39055093 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063449 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99983503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.45360600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60373123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29810693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20998092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17742872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10314769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16231148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446422 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781332 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02697333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36102423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36680929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16956779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32320054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53572835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04873531 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02935992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504635 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02298198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07189322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11257956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04697451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.26959592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05313795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72595350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06081639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05254886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54475183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02800675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41173738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05360012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75992136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.70190237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76226224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05004510 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06808786 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85538800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10098394 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65838320 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046685 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408829 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10497740 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41245720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62016155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76733724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85866968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02555713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13734803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50267734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10179200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03027894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02971011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04566708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.70811390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,851.85185185 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352099 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09488000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04376145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06256352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.92905269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48749043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.61433509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76969867 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754328 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15898798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377323 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97049545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15592441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17403509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60505096 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01637712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.43000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21199801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03155339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43618651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.01199177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 747.14490147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215793 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13269779 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75672786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75672786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06265001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07453421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03339581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43275507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14950776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30862852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04817340 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 310 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.18663679 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18396988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03082933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535957 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43810771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08431666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44433284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233231 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13339550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40735598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23230889 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05370121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05050267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39506306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08338512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78921820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.49479778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 678.73303167 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51536231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14389542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28134300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00906864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04265856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92718054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12289925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96989525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22007415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05103874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454467 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02241334 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 311 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08703144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396053 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44208323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919668 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27332081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05288447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03363030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74125343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083063 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 716.39702291 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31201947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15540912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.48055771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.01634569 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.06506189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04003153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02869047 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25533345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218705 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 906.93581984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35323335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01526053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10349287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71706940 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.20833333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12590752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.56886984 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67043876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22096300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985910 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07160806 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10354925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81,675.11234775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33546277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56420102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763848 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52275664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08019162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.31311094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.65842646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17887203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347152 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22332094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02996484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33389568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42739689 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 313 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48182437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98772627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14307501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06269727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05974611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01738151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42970214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12956687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.08840760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.13647757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32186882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63384669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10360651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02798816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04372526 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06629614 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34963904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09709497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06115116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90272304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15066785 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 314 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52816243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94865543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08380154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37974499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22602738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18002893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05570997 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69130833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09326359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10497093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30781431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74443640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462220 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09252297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.56437239 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84492682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065569 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02948983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.03830296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07307208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16137812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522219 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,000.11809540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21051992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09460752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629715 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59390220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40922842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05719426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50299695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89439445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028364 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94887346 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10320720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38475254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89206851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456135 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03901441 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92493851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178780 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 316 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40739481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19208146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397386 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07120860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92342278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84121983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.52660635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47489976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11534242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19682849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.04864730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26653687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99061884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76846005 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13247481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26433371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72602020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19752267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 317 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15035340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14329172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15739417 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44765240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02984311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22551306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95054791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48774836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11945917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06829575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04748463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01748751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30248913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06489201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72956594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.27504000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87171336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08689900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30429173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012026 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05199559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11058509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03135512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146700 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12128180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64635756 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05675132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04002796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006734 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23878271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.51708045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21273207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64388625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04827895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01247193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07963842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80239223 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.74589200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.29317559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73554372 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46834449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 548.04240013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012118 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 319 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08143432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51733000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31742662 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16078556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75122343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08845660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25983745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95666575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47038481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33610061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50838100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16982890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13932362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27549130 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74419291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21625815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19272867 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13605848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87177379 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.92958600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.63429878 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02776140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06116172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02904414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00297622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 519.69473166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05997515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.05691617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22985794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15772399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90209343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68937497 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24640324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.16072939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.53077952 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93131542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07717918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04092558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01971968 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34319635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09387962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17033382 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,327.64053444 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06337730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43918116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15977462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03336380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61453066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13298282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06257090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02661614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10718943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.98000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41290202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60930310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96769623 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00276423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09545246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92790899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 737.68552897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.91876161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066200 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 322 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03523017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11695421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 754.68615331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03814987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.80583686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720688 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048925 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09572457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269186 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44689890 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04845859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.65097776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07117117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65211485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86205021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16614797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13877237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44978876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 455.13925641 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45573287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84154889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24092210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.35278008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06896552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68491035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02846354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13405333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42097297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89519394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11197515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38270851 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15208486 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46693965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73490199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.13613037 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04403026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03900864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.91134038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,738.73383650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03136035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208103 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,009.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026817 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05545905 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18600077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074198 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14142962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64290154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034590 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56161784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40461013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191872 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09034845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26380231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03085726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12624082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11726403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92389940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21297203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928055 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 325 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13724920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03276607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16709644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69346657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73382129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06020623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88081718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771737 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21658847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021344 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470803 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297239 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08833651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47130049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34334065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02322203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50353249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76753311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444255 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05889977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29464632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05126202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89446117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03850817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40196657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07081101 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 326 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.94147657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89705861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62310532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015225 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32248919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35544538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08030064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93899199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39176414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416943 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06309227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.88875928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.07769782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07001290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00936929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.99675104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13419984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06094322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.58544283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.45000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 327 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99993470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20191713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67186512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06228449 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20042989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78130866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20271731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54704580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89842049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47397920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61662871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09525113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25331557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77653794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87937107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05685825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15596353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02464247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31419103 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23646448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.28385977 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34801138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10555181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07664725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61308894 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60043522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332513 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20975350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04637925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07195200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26668819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06281698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65449156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52215461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15856472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16579622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27921828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12640347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15398410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64185526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76861418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.78611714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99388245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.33814288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,377.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.39139378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03998947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43901616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64468955 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.21086008 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 329 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03400551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.71823080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11343296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005105 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71609552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09714175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69085842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027636 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05525492 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43859949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25872289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20108634 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66188402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 506.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82429635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00366821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04985977 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39163530 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44921821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.89486848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803978 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144696 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40148779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95027829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 330 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08824014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57883620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31917202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36945136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05565515 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03129693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75860544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.46656174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67076185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33491281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07757154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968601 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54566759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58188560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09364178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64243654 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,187.65039349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20515139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35987223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02976310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04819921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79232997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.97688788 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00719861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02296835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000098 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 331 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05370000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13880000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25130647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.07739764 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 934.77839500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70279066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03779640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19935343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26753178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38078784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16795500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50464196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54698318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.83813100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21572833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.36829259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089214 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287049 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26138081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12186498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.93342271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11163454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,098.36065574 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27393429 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 332 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90012771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02466631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.04928839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10399343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08754887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002808 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086896 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295251 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627197 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03152926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62467492 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06650392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21080208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035600 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61698049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75292211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52597672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51187900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144098 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33317313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21105699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041168 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21073826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17220253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11935478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09656707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57911164 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06809732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40290639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28883303 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.35316047 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56273632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91219390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49509651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91612555 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.52844977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90401600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02593995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07613570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631922 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 334 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04420654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20567270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13608399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08763446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.92192549 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 751.96111500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02298589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844323 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02619474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45557016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150446 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62695086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45483408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31143372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.36807000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04011933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04667241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.63000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02065578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48534160 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06816734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02319251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70107683 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.68378521 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193355 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.63424519 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03386181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33574086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04781904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06453926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13490075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68244750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08856125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07318393 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11531281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48229361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06731813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32967526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03761498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46363440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.15549946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03881939 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003479 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65575800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20834125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006593 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03777543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06099344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76845604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05991687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0048677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16426729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02386060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.32211800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07495317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80661400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16588178 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24561854 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720627 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720627 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013858 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.33000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.89477229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09767593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16098033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74805517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08885608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04434736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101722 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38690000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45437825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987304 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48404810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09803251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02505443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35942098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.97058600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.07060849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94698380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09535659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05633034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21598176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12396283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.32967802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97241704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11122405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99980422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03080276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05296228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02561376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19499395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044078 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129653 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 339 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12429700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57828106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.49623483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 449.62491162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 412.54125413 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75948079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899436 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49951225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24261756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.70531761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04064352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 637.67396700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51880905 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.78873154 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11653993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91686761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14366965 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22202874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02983449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23538230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266558 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638025 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 340 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05525565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33555912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373619 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11867290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18122740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.98052871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05327743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03484398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23088352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39572652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.84260600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433494 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04914799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26368169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20720780 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143574 | usdc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 341 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92038827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.74079984 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15850462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.83056173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120597 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02231993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77695682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23862790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09133778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06162379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32159328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63066254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45329806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57172773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83492292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09895357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89171386 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18888368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.95277802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13350940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17057328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72419176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018659 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80612875 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75171911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89674857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74175770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12611986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14080208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051777 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,746.82683148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16320967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13903452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02170532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 806.11026177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,191.05180900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61287298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17504351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17656066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81871184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46728760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.43007999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11031493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15210314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 608.68370593 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24880125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77342252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.05112563 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14375141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05750004 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70007460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58511401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02827440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784771 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85839061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19995596 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19506541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03646285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05132914 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18283038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35079975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.21302726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10110447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28764612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015400 | paxg |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 344 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.97436204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17458772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.54009191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33100329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08949751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02299176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08312411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17973690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08873003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02957039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00981252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39612510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944863 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02163703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759831 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.65048555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.11214321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07163435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,499.16965846 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07634855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23600761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594373 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15763503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49954136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38117429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36467325 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36580547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46020542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40289941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33039076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13941920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83924219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08426862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83969398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01863360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14254003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04853109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883895 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45323472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94602240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 346 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49362200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60148541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63750509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92661268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35624324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03700067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.87153464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003237 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052508 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417941 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258854 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251473 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14215990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65455001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08469843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05552969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06348021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44992866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03760437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24879053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04431688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.60469996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02258230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02333491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10466515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54631784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15572861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,423.84704920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09156531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.22093323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55197415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40756761 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87187775 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007833 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91515450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94076572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02573160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14594319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02561608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04302517 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09599928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02150049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24173260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07389663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14899580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78816664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06845317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16543130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02779590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18874117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62272021 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.56352356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.72797554 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.79953700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 645.03617154 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12201397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12578600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40842911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43483567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90168232 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04269617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.17387884 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.86597938 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 786.16352201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004993 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873231 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02615221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45637577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999106 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14840570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51519213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78694359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21420672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,938.93312658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38552692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076954 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 349 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453921 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04166170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01517894 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.78018000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,723.78505674 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59323389 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11175442 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22716433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132421 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79529252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167402 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30599946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251998 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29198921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81737859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53180947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.70864600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03564281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33787429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04773022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708896 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68803268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99056391 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04289321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025601 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203833 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11570221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006164 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 350 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.98471135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451300 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40692169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54075351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28,390.10708844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06481789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17456468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08634920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79282863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87503576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07218989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13607317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.97972587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18568256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38289626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.60074043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08466922 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.46795070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50677631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42724363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685060 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 351 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09556988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03712460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17753108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07486615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70143926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91763453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37164903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07608908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03025840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33194629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0003008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.66306657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75924617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02558007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08817586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02765668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.40000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 352 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95342108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62342411 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.24785714 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.49836400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06096014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83506246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11523765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09060501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05119000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07525489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89101705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70473133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12481677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15465954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03129652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032202 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364966 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57157513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54991875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05170102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06873300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19258978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37496271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018563 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59227790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013881 | ltc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39632390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01987604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04254581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46819703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08659046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 957.99557848 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06825426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23769805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27908700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926877 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02422506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69518283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.73739292 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02771660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12492142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24547939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18415854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07820519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05349527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567567 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63890582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08313899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11753133 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08543139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097127 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02319274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07385631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14517662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31740218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04628092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03092022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.90000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 974.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04013112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001657 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004099 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575392 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90674042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03138393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28391186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09950239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75118800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | paxg |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 355 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272508 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03721326 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05056422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53247356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07388877 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57887087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41105989 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18887100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05193270 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.32846341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.76090364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 391.49081853 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82122646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88713275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73547658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19226279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39845279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34593165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31700178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.98204510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03220179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28009826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000889 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94498000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06639365 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09431183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61851307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09044213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34736388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364901 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04823905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90443567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.36726151 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02019545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07877070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10447235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02206555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13003088 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,222.69305937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51090029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07440999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10892604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571045 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28887375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64528000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19626448 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43428590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03140044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07782152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44259121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.03170851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26163697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17024574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 637.42614106 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37457150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.84630055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02121205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12680112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02772656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41875565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04499642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13576990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39456704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30489059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883093 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 358 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47586662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.56872271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11670288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21827888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24185444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71472424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03434300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21170428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05167934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.06409488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52075765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,191.67654752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.18779696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40726574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17327472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11859841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,845.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24743688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.68013468 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18062461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90908288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67151285 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.22283860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66675626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11171976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85273100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05590639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08217805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11017706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13506340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127028 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 359 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09904249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63538571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13685247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73493231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.79807500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.29674028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06368134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74801909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33634230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08933499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.57874645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16444091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70959773 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77798697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20904255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02827251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16002663 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 360 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89481530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.29182772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22169163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29089107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75163311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89637581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13039510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30531985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97936642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.83219762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03080546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11985906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29665954 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 361 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08722613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49543967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024806 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31032601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26621241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92597631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05878960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02977086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03464603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80165100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41159727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090179 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05358251 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28083917 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90591483 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.76966997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,209.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04353542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69508475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09013197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41643517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88107951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23839963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.88224081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 362 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945230 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.10603734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06096123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31858660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03004854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.70975930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84063702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05027773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05003975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99900461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01178651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89066480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11966132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19274874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03953179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50204987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99484321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,973.51427194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08254229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179319 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 363 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39458540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02356976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.30504838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08499000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17357050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16171504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23718161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,474.22718359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10905951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48677976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17684111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03374578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03166221 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47448718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85747671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057950 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 364 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22601657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09329893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.17940611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39258388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67204100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09019844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27648573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.29888512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.36622390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05684894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33521805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 997.66304500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177082 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266625 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.97785040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.33726830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26671247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04962623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07021763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78931500 | algo |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 365 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72513278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.47276043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 552.64446191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00368133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49166045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01792066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148303 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010269 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013239 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239176 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21729335 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44094513 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.86831660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.88236621 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43446633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53907724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51025261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03634138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10012177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97541406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77739032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28707404 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24256091 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.42329859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.39605916 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.79145821 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13459394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08844787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05883804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 366 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94228073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.50280728 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67676360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65488910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03731323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01365074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82359042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77328648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58356846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91988840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966599 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04083793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09589013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12765877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602829 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724441 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08301037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60129711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.29961865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05207426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01773392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098752 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57534788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25061411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 337.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.88256398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 788.81088479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62571951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12827062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 367 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15783502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03983731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34078059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617696 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94356938 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,155.81312821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02245012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46182475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701454 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80340808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62923701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58268903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232985 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17565688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90967264 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24393166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02396082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06858773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28932692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848847 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.07003023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38574961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00707831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02888316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67481854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08729185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09093093 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09095396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18652321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499256 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18678712 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02646655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14625081 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.28956553 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96328675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00826556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76866818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022629 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04038234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48753025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.85018832 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039462 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051621 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 369 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78592230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,877.35795177 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.82276585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03451086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35283948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06569025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04879632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15579538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02581378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15721793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26238993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04052637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45396291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.15470186 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75825088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.65759112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18582321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08861918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41523164 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04985338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07458152 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22595996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16614706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55332444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00397500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016010 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26427248 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04958315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 694.33078900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05649999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04197115 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47246890 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75189991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95560296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25826118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50701504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02266471 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17644734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71896126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13831326 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09151871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.74343325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02390577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30893729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38722100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.01231780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73929943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65850400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 371 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94151852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30095230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30072727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67193741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61443496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.56045735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41319363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14023784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37646669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18689514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.43226285 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01498999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03784344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72680149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90058732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37531140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04954890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15379731 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.77000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53881600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07136632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30666231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232755 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349865 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44717776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33445483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93330993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17786947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16529880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39014329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04021202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05876120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19641698 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37454566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14560431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05178080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.78680100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38271804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039658 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10377088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15798807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02021563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86580323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16763251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.79867377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87597900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28016857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45827031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04053504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19743197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94413473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.19365656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50846586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10852979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28108851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88584877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71481999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11050064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06125462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32233455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98775463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11631742 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.99304826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23627957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18298450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58155955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03164917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18476787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02926151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53106515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360724 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61187804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079461 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25385877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.85782429 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11684350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20401069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72943358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98680732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66725751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82906427 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93059159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91142321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.30208360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08200247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98513495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018304 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012198 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,122.31688095 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11514932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012882 | ltc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166750 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974374 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827687 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693011 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03613260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,547.43761836 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04858254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08038526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03330028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04686846 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07725267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35096685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73952375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11786179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.09933383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.27632752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10186878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64683644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.30670471 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06666690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28808218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73216348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49244555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.69425152 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63356528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15315818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62608074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22839068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22550857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07886219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45443379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17532473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08128988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14157495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95102148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01234028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.05994255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80831584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22833185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07632452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22631621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04207596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40804378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09748911 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11108098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08490956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51660517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88940397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152604 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21044148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44527545 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32564365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80678648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03224146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794897 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472074 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30926844 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40642878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71476576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11655683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08173754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003277 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32826845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70593540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80851441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09393295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89212796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263673 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28947779 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.60436500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 821.25092289 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 378 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 631.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04340757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.80312255 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.42050040 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78525919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08100990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57873341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04383719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769861 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10608926 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50424143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74723540 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05061167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28269626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20948813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40327233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49405480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.78251978 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32764794 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104269 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05934885 | bch |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 379 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79577905 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62919030 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78423300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.52014652 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03560315 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30320717 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48291438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54947375 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86580346 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58596058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09824221 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15610345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54506951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03457214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.63698900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.39745239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01016326 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72386588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74309890 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.06526468 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13365230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02982260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30766455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995221 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03289443 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58157913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57110832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05480454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36563008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46694039 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88596029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07916833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43071302 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.52199952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07924838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73332590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30920963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41710494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44439328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08079453 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.30002300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34497344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23549226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.27422930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14782564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05668024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07822583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36325923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.94990612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41679613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58314979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64086754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07220244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04830000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28949559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510833 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90406529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19985757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 381 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12280354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73270889 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.48387532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.85735158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.31500415 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16195056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18732715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 599.52038369 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.61841457 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 336.02150538 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60908490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05348313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13031564 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33228128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108356 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51861344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38263469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12254829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27150201 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.01680672 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51643543 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89193482 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05016939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03355450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208758 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 619.00000000 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 382 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03793622 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18232446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60202083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15828757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22465863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11233230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57341558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53337136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64431926 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 431.56043974 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.71715700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02601249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34154459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38446416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26458251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43552768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07583578 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 383 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59175540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19597982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62858233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97404325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07254122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21304112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03887545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43312986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99246683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052829 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04860287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535140 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21199918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22366249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,677.43242799 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17100247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17445755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14393710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.59887968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 527.33051301 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90960049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.14272390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 384 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536332 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199723 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380603 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14819179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32,663.53107942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26207698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19681652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02534813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09582553 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01936102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06647395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.76681197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17387810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07936235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07887086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.18723242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,689.93387215 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02876516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00667409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27726286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035273 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02927912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07082734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09546069 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.79212232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177469 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03401509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20148565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98584915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.14282700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07453805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94348661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.99566477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00002304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10354848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092732 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27548094 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51123751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73604874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20073895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24881672 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.34015200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27391642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34267247 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96733293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,755.61315132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11814894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10441176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.93065820 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04990782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07105994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16972830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033946 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.57349744 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 386 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002291 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446067 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04110128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.87659456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02784266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533839 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04872350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50253151 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81726752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44132193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.88090264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35512982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05083804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13678280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36876624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11274682 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39679120 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83768912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09771445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24134390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01833806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04073254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11648109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17744666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03402790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23100592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,111.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38966966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776254 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29959206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02612420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96562592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08918314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.51223436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68283923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88026484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143120 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06819191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42350105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14435733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90340555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367564 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32674449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471189 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42221609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03815663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36690545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359562 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839621 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16603108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50617696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94472234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14653802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20010802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05475080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18980497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09436954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 389 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09022637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.59570062 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00721927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06073694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989811 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23149956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89371455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16753738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,410.08263005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14533580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48440329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36180938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11317559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108768 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.92473065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25145434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08599802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92290420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052393 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543438 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43079706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14082276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70392691 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 390 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30038605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 494.64238000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.53218087 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89610390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41618072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11483120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57612053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20326449 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02185857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579469 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.71164317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03028940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07862799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03579061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39277167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03735414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69696513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93778882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39620403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43137235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75037000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13262180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72792171 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88975547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73914000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37707073 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47943200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415254 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08668794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31891839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066239 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,237.71763828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08267595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69797988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030448 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12114482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85097669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51787591 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.20971611 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95800733 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 772.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.12358627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46429673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28586604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06403565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291646 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07455576 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036996 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00129635 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04370172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62878749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0253645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.31950132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060286 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05843205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19468914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06892033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02999699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.06877947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.01672983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.72042629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68944562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 393 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13063248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.85138220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04902183 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65451299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11285340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05464157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23599186 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06028082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10552111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,218.60987900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84492432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.54753600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55180120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,325.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29749171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,619.35715800 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06726651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93859197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,760.65396132 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34258000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053528 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,660.22478792 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097105 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 394 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21396419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15308712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95632244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62476618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06957408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08277845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34895770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37926837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10765238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46871470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27221146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707083 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70904917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55786875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08869987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08877057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081059 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62116399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73474206 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.35987347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09008897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07379077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10541918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51351678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00430055 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27450708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04334010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05622714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03764844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,688.47634051 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53175678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82370213 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08660082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02472850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26968180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,356.53053800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996912 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 396 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.66539759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.11000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04794642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04027863 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18667254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03057428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47469780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13720121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22054087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10750753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51072667 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14271190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52467810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871012 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05948786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06988326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.26401621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12182961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95431220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79218685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77295779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45606939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53278657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41076000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96328573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50004721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61961756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86047980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90068204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03813188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70379398 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20599482 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07517708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,710.10380952 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05179420 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00319579 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78046148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48249777 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91125030 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.57829853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.24380091 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59246465 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30556723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042591 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50744107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712747 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56937799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.46292030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11673284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05924732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07592413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71326716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06276065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14546730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07357236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83992858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28532074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62992565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08560433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16389900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.81339285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30500446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28030795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.66612111 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41440089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.48335281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33468901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,234.10245265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16773559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15811288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21226941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47705456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.07590726 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04671327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23399693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51799030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955473 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65359282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43294825 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15221765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44641927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89711584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07369836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99296211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003709 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800635 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15263653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05804378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28435902 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07764999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50333847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65459255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66178832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12949904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446061 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326351 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06190495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23049771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62046647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23665946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41995563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17870041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08627042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01636541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.48405931 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172120 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08590207 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15936284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49215371 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04192731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03061384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.53030886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09227944 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13054567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.29337261 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.78003824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04908392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07195209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002896 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09362947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16286286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72433986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04976216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05707048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048047 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17289455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48320518 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56596218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.42586727 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.26692787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,738.02958196 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.12882888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,873.44962200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10178456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18949535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72775695 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08008650 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81225389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.86547846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.86419093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28732561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09885643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581225 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36783800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89612807 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22376823 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045545 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10250318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50673235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785768 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38595027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88823320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02072071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04704145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72404858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97325595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099170 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78695342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61896270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450589 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364296 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38657943 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.05672693 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03624031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43008092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.45833800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01950316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38493884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,066.76552600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478892 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82191421 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04310943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465592 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72842499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375572 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.33065555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.21527246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40831026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64381495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44312691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68742534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60931624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22703101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10713029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72982151 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30430782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060838 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 403 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36469478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06091683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.32434960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98187080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06191310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09344295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18522933 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57,498.35727640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77861163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11678692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84020252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,188.56561530 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16279552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.12967860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74951395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34170159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03662168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28793560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62721153 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22252452 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 404 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.52393930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06761301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98132306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07564029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03679427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36546912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48554441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30243094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99937633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001137 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26867876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.76364952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.61185800 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15622457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163420 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11990330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43938512 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06460662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40146488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54989544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03329640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342317 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.72400022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.45661948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46094703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59514037 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45990200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60170385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487333 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15019574 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34183720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62419168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87594123 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 377.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68053876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45109322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83260308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03001000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25154548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02805340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70429217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.47685009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.12288446 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94991115 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29818653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788644 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08091776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820329 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.20872248 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221629 | eth |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 406 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017447 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25807990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02743351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80264606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03135086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46116711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.97592989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.10567348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23865072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411707 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446290 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07637687 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20177079 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63458610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79323270 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47443101 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107685 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37371077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,538.47928200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07802309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43416096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029304 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95840436 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.95749531 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566529 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88044124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051009 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026928 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.06722689 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06997945 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16769026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78587344 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83181325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520604 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06691042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38526932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06110698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80338662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02268164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00496852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81525130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19358751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33329112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 655.30799476 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33288801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28961149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614964 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.74752521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017111 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92651792 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94522830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025861 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12042141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35708889 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14640858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23465980 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469960 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75041446 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10396585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13046822 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06500029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54907714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03377478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46399799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07168546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59105103 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84335123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94295520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04991481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91917670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39293026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18045246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19311464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34494855 | eth |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 409 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896288 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00314273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90510976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41518720 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0657035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05076861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53259409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.50043406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,248.17329883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23820214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00068358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 930.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89315001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03040118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46461736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54468787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.10041849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04804815 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77757520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04090114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02980107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11213262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08313670 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 410 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31930104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14617121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.29213464 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06027503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18708771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57777588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.73923253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357605 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17056209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53458052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45692600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.09124820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22473664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.88964533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27692637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.79163903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.25000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 411 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04238112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59046054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,182.43243243 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88008826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86894827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.72224103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50001658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13943646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18374933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20666109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78019954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64430264 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24238971 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08827749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37315993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65114004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06015593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188834 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 412 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15514415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.96655375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.88889957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89308565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444056 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41036076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.29038871 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01502387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.94496722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33915262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09505233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06517388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22639824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80498128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,465.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.00096000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20410330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12422040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15187061 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95154250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03349451 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76581365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06932925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02497273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34691541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29398525 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80276643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02830943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93327586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07970716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44718019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70968180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076447 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261127 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15395125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23140564 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85377400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88763531 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94872329 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65407511 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48595673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033964 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41045499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16464390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.92750325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,885.49850862 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01616136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39720775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14954594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.64244636 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 414 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10860429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14766246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05144963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85299767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426875 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45211669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04076808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16977592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04015790 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98207020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.91743909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36012155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,248.47365830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65290098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12255000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,200.32667412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10223449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37318770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19015422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22316770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04456160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03390171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36135745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 415 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07332486 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03824258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04402029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57765423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391612 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16851483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02751094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09873333 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82961995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09365895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09272166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84560941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38372194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32195235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03556868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117681 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77662346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03742228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39370207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16613560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95796681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025387 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615144 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 416 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03762293 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36636109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35249385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.05588017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.73211290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02921709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46844485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902118 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91,005.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07579159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878523 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21332604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06625915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487773 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03602232 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09945718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90494889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78509507 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55030625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05223774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26968349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17652762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77043595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05246517 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.59709916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40802171 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.89286373 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02990062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20434822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28329001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08054716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07398583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16463104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45258085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05611784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06206110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.78081737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.96693711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.02178912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01713836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67263327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02762825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654755 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34987520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03835344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 418 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73140038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333760 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09350166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19889658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65540763 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.38141643 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 695.04305027 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05589530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.39833282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440631 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12825558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60271010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40355424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76470635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42387574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00694001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07978677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56479135 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64307270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265600 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17048270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08814506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05318753 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 419 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83065107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.32868588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05029466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14600001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87885125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.64631974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.10015808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.18896800 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.18563300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07514854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11503765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62262376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003943 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220645 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68888535 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72059015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15115560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12232852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07030860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72315681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03454327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04814554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17310221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72617129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,598.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20082230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04742007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24771772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02965106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03309013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35795746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33314271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35797313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11463112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.58873888 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.28303924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,341.74427016 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45089043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082538 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16858197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03472144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37981181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763216 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20354336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.36410534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60700154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071766 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80983871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.77356763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.69672798 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 421 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.63797749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86518447 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98048991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05889052 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47985501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55941032 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38667605 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.51133000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.64395659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.52142949 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 526.65801165 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03146847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50159933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17173374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21713631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40781944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23580769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.69654629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72079753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.01156482 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03397818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713776 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713776 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 422 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16169257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70283853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,055.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06188660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17457157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52234804 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008522 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55263523 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58884440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31207875 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10332558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62375976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03927773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04910023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56645270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91688619 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28643156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34226613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04599016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19445301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05982202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18763015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655619 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 423 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03484704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94238071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09699546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56186155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 374.53183521 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09169411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31144757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26418113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05016642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.81806480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04416938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59961329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00327023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,565.51722923 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16249370 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10073718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03157928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04750284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03645366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418850 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.80069600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03429670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03618895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03030815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 424 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09689301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653404 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93098303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30832670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12634812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40438868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42256521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013468 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457128 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535649 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126809 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23941292 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23970364 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23972058 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24291399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26095368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66096542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04945727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05860019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61566438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.03657325 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62797797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04658208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14209262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22967931 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04304182 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12629925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.69926487 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72883224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63188765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03793062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20900870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85124137 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96101787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92248438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52172599 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.20468388 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58560469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.56213745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04974514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65591948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81011164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92008638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51221640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99530609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84824043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04824843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,668.05308976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03587018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03903902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46988053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21012785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.09559411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040667 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.40823328 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06031652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15232668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38732028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04796880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645968 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 426 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37729812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 784.48692000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75825660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10162320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10508553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34783418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58548822 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.58212848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76817437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07234067 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52242886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 922.81895400 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04088984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20776468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04267075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12443090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41546780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53231172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.47439077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.09715850 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60585512 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 427 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004718 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39204896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57255036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06398494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,002.46666594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61183601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.92520255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10559796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31833398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14205484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03846696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04771464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 428 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14832500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009828 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20328101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03071527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41858759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19915385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53945489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450861 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86138697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09639311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06305843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77271343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,260.83613062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05029900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62272453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86604004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 551.27013300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.45135498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10385044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863594 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35304856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64833961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34828597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12463183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64526900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62134320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10581224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04109353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60040016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11620791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15312524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05211100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06298430 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32148153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647622 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.46792231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05207463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23800645 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06171886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.95000297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 430 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21211254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15598953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05353407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27673480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 446.79309211 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.65927000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00512295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75162007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82237479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22381894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10666330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73580354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 751.87969925 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02395233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41334722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07401635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89919790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.65461304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02783745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05417302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71473666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04818945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05996275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20855921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.34859850 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597137 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 431 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02443477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13971900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51151242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13267843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68924366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.17944183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92855973 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98489171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73927785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.58957200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 860.99606051 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03537717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06652803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.29000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41062180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50217065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85855700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048787 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.51441455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02480338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01911909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38100000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03149901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17929973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03192382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24534955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01880232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16496780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10972488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17634940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314374 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82621002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402257 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284253 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,609.21530620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218205 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064480 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939040 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06327887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28068727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03355614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16369929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82233040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 433 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18549508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19681230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25830301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.15867622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06116171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02919362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33036293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03429000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47204883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874803 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.91794212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 378.39868336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09773850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.62756598 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,060.56477009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 484.79712468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04440207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03919159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24191180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14255113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46347839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54440822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65704000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.18945800 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547463 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33025105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 434 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627223 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07430696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24761418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10365062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09465388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30488443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 515.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11581681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01018713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,265.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09289748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28723304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028878 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84803776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73170073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00531074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06181138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07742122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42897001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84771604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.19242169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005482 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10297615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418966 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87837906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23381906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08679500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02910905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03546358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03954015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33996697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302754 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74031975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.42823616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03759991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.65921291 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.57558514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37424601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.47828545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11639678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.59692073 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06893773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75218870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02891055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06096299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.96734285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06549439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70828151 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05433731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,015.81655708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13098806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.64180303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.28657445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03318248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14653589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52893745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04912712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61668023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80446242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32089384 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16044366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84284157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60856790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13816031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27639170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06280972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24474200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48291131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17959507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62254257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70731008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,128.20294543 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39769147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134393 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237066 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786882 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 437 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20783944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04920820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.46334721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77658631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79946435 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40792658 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80735625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45290571 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41841321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38807891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05048826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30186406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15932760 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31413391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02490962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11769216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92969851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06457789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53332590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10792796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38262894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204700 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62340519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01402199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24251753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35291789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302079 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11443180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,347.13939935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89527516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67005220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00482180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08384624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44978466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.40181149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56445649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43449940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38195133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,253.26997901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08711235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.66464288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67058527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.96144709 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.96777666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19792868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 460.09462150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012875 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10364154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03058372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.03145579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04409709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05349369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07010980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034638 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0633842 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02779042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05717440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67908800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.84100059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05958120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81585486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03336717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11435386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93847826 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04254046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08225967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08569735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39528817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 440 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45571303 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07525712 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10068034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771537 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05504396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14774077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63964559 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26726921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42888641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55758459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16154342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37370041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05035552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10384424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58453032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.95000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43618036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03231158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01860433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473095 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 441 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593040 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35615353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04715938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31922118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13207341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23224360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83995653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74908882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62194689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96378427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86464052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62732764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09748010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.79247600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60901736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05021890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.43135623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19769539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14358481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070947 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 959.99949531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04568164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83991740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049311 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711595 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08078821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03008993 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.78267760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49679101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670057 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17627622 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92577503 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06334879 | busd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 442 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441793 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03160741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18882903 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95239482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.36587700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06536887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01843038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,009.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87234186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77873603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02766225 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26584512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20089205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000572 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.93667677 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,861.71581180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28337347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04492045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02299044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63498846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06630638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50952983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08813632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088421 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62916345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76024961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08156323 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 443 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57215337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04684576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66309777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11849662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74287213 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.13992784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47623302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27170736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001962 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02445200 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03241251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27676219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32170103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.55495975 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,770.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19662276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16748000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53426426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08156703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,149.41619400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06011021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02449227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03019464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28800961 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51293889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03474514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35820343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72626611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52054780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46762554 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.05754619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02891015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.17263980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03173613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80848802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07560409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14931662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408801 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03914756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05305684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05121929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07754321 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03671505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01747804 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20122800 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88490134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40573140 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,742.72460016 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26731226 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353605 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 445 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865067 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00382767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01767939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03946377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572765 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42702478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301274 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.64327741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02275284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13756245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807874 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78958010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.25958280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30815313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14508238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000218 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03213105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05313241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.09982365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14169956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03049832 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18780819 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42445022 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.35676858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.10130422 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04900730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68967885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.03090887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47493734 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.28463465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25672139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44917243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36932662 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753706 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08232427 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71193073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05078679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85641601 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12660332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19967972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20365867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28832341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95801073 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.20082962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04787202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68092791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535081 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535102 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24324151 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02525341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 447 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26370337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51800926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64640589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.03551956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162886 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.63847760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40563672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,890.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57727247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.88142094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 918.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48817170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00395537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,201.19949800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07670296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04974378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000718 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 448 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006168 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88254060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575020 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37017368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52978742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15107983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40763716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59684596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39778172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81686317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03615642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18647206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38627367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03589180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09261367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08681248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51553321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018689 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02062750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485382 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.84742003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 916.45639603 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.15202536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53455967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27483771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03360171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73715156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379920 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69093003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993601 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02742503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23465488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77055103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03735959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08390091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03044334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44595771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04804024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09351845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16630771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02314437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75914837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045018 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02621343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 450 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88812600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.40302600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26721745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18655931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21199240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099814 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874746 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49966969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.89782122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02047597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23443195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00396091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57022000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83292990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02655666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 418.81097720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 899.59163987 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06161462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21268261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60931621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05692309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16314988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09253219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39309250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.83929485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098038 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 451 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11868413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27708529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05518262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845955 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705127 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22637369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62657954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99345111 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73945600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.65935975 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.15918571 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04842380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44262883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40846939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55667649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03407264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03697294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16074380 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05550498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16723007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462206 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42709852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09729713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021969 | eth |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 452 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53955479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52928111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.32438342 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05063415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29340301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139866 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04588573 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159983 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595360 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41927279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03551707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03057889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.90730514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09167938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47710776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46096704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56441446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01970694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.71003163 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34682081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06798872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02734206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51920675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.51881600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076643 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17776371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75702570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47548376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,263.37268460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28757494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83859823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26218188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51550605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11165153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31575547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115600 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218027 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11206435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01550236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.68722249 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04513998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.83809240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50820491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93779312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54944978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07567280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12557877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27710823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03860479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09245969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29039446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 454 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03738020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57248678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06496313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.25955608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03920407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03385678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02109625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.03459363 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26864563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23709044 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.05235386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.07605193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18845930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42784482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31213241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87121537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30914015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18524114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008722 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180750 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76056089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085290 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476580 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603542 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78972404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36677882 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45690140 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97733292 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.46246626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.69062085 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.45042699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62843030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29663338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62038961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95936092 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 455 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.39310081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,260.08914618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38343155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026344 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178833 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03100273 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03203431 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45132380 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53300000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.47716057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05233452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63982361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470846 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.13523629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85237870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.21000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 456 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13320826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18817507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02688528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50255145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20421015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03496567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16635985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.69212387 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02226794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25233377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.16626838 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08767900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29364547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64739712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02175219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48192777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55162022 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 457 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19101873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38362233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16253126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67766335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.09314771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12942252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09482591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 469.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51395615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26681379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28217311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05777898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08417658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86506264 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18449384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56901991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05518281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18048000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079544 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362554 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14671896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31990094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30274839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78394145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13539623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39224760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59446985 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36102996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196466 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.64010508 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46170973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06095864 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52913127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100859 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04617941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23045914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04219969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08870974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053376 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68077792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00395350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 635.04636716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98928785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49583466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.56772747 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19950027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13240146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28624395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 459 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580732 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43088820 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30168920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74873335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 586.16567296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,468.42878120 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03738263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406438 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.44431307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44907603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02856728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317389 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02965100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08189352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02194649 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10199293 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06994546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18737775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11614042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10547731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.52040443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000343 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 460 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007896 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03836090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83497103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030894 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12793574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06920541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05377642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85616158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85120244 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48591385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03679089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28483508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46818428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04132000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20480044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964946 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06351253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08215867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07436338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076900 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02063557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19447964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12392080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10457440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06042746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17519166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41467665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27176853 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 461 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14514861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02517208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20415935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02769207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01650788 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04049688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02380720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67763330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02594746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03143065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67550437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16923184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02438562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77261707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 642.05818512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94263530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000889 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33459557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06270105 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41910148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48370705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 462 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20745251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90722262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539143 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09079248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16057209 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25973917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76570994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05469564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59817957 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04445336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10361179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,664.17177914 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02610960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.63676979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005915 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02386921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04409931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30680521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 463 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029627 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16127231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19217325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.99412816 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93510817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03603156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80542300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10225423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29281202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25520622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.63392265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18704987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15469918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20618299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04942561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93433012 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38195450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27832609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54476284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04459997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43231566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42915966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05277846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.59692017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01930744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28786717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75084523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.05886900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548616 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32206239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15387666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06819342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52439775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48897794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31377124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89213104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03942300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38699581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14957361 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 554.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06145091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38145932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.23835153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18869243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15812578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99571897 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015726 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69459253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09933149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06487038 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36074194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97736861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43380912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52171559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16528924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57141436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897168 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 465 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01502532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25176917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04280124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15928083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29002035 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47857262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02772460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66906431 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15541604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00883077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30362673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 850.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02325677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02173588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048176 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.74344437 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08181339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01980266 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,385.23395962 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50233288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86439297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50748324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26198556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.56915628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04667152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,366.85255448 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04080024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540583 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10833044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093184 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07146865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74471438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22447152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49336291 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.17500946 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45701536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36300309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.21575662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 357.14285714 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11438912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13962870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04539676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.31111194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 976.82090571 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07433713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18548346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18363807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95328295 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.54438895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36145899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02382582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75215052 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32154689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26300821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07593700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36738680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10709173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69845981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34256905 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35456585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452521 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 467 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65936824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.31556669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03524648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53075102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20557655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004343 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.90987124 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264344 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.65104530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04542116 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05017369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39120777 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19712737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34847024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78523117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,582.25071383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02306112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003315 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77935219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073829 | pax |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21780298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.26769370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,974.24530293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04605970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15231811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07401807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17778558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94165936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02991965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07320512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92624381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033272 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074994 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60339428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87389456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18756260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,216.54501217 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06561042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05388092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06900209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02581961 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24562232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 469 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31080785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03448052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18116384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35846749 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42971388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.38685841 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21710000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05309306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221485 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50152472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93636617 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79497710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13635868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20698684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77075786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55518593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20849827 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24346238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35958417 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15103100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03145101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13780747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25541395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26647693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00304688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.02466215 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31997359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20870000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79897089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000211 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02386925 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44327040 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62518277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05465753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06697318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10525928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03606707 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 512.06149246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,227.82565038 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98487698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08806321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83701784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67744600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982720 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20674593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28613966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04592095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24787958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99662480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050976 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18050417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.72000000 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 471 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059816 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10265933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590881 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.39451400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40944507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10242333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06034763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,282.30708462 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25330002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70432028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46642151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06957397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07210086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66932327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93107904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21164607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26071520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06910939 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26020669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07487389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03008099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050525 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10225544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87988591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06814699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030313 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.10604700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17845305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17644691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00736639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20834710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41903106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04632984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86431775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20390387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.36709481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06114839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03280526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21885183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 625.76809599 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02742655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77238815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.94801287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,432.17574198 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19538264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62935803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 473 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08363727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28550086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91949167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035987 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70596636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03837144 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15633358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99205554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07441578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17188981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04377710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00024759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00691678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93961984 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50887869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45067128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27594520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15689548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06771399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89870318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12747629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38562808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 474 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14919755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05373842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58826672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 545.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96316483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04267481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33803164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338971 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17954363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117389 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80173092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.15770400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11741908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29524790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.01173347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28403705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29401097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025687 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.51000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99224143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49316471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02311869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12535312 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 475 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02978505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,977.41493541 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.82253446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07630512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45286195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51791290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79819865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272775 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581956 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26533370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01067208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39681528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.23859967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00033109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07020115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000686 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047620 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445821 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133030 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01662141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94205911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 476 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145147 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475431 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950471 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.56695322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01995927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54036426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46535176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17188046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20660784 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08667792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04126588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13725045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760577 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03282293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12998777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18582597 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09472448 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10653025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96715276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10774508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05122636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287373 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009629 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369621 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03680918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20740175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05296654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49740894 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96387691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18458686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79611114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13858614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.70237469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406131 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12906569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 478 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.61345641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 640.23646252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03408400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39778680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.24975119 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92178225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91034687 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28589665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03677972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44319816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41554893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27154241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265442 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02074212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63498922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24700572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07769945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14017213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.60750482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22548008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03782456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41075425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192520 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07225630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00986051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,273.46952238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02311193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010073 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94266223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87979892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03502708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00744939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04067483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81128061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05916256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.29175154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64551515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03766598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 480 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22134182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96724175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24751832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34299604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016876 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06831938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39427783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63757874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10142924 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11348920 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900812 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09478128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11530978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02914563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12741804 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.70333819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,169.77923100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05297023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39994222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25672152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20488252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02738663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24161327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49923508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24940813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41578572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20251911 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 481 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06845048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577412 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03559104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04516876 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96884913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05876338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44028620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28439338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05406723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61539782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.91569040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96047871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68602848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73655215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09775675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,006.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07215112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 378.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46353161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02765188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02427130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002150 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734729 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18551173 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55674545 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64810162 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69726133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76642885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078849 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07644844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02776804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09684404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642945 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 483 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18413064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07713758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06166930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09221210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04108722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.14552117 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93017254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85295000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,404.47736123 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05303658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41804160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43060921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250484 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141886 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33797243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07533311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203509 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339138 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15772142 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04123097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076559 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 484 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33836818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,202.79642253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278351 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72475690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.61288865 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 877.36937988 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15635816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52864111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987514 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06994710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032466 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03660714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20893876 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99426896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614451 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83280033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.43880304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 833.59368362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12069314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03258879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83909519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01793691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29027914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 784.31372549 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08300067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10386289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12768293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55345098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22827621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.03598974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.28960980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28547527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54837871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 485 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159922 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32400983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13272249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,767.50486217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17191818 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92625192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24282448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90024929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03600113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02314493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64904109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35691194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00498634 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00646252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78829661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40704148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38421360 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67340869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39898992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88828122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887299 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07336170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007421 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 486 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72736169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07294436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03418137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18209802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35374767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72457960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76166802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52220717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06679752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82198022 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62635877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04689999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10735765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57295080 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11850911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45078747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47424535 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04839780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42249811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95860272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 487 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,091.35000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62839013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48991077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08155944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004619 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042878 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063752 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113919 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329164 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27211145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32372262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05691660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17320348 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090119 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 740.02800373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58830908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.34778982 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06754599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04100147 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22548318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07101245 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 488 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718190 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650598 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20687228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40008412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04949909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46337285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16567837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24527502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73464481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.63272502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.60027608 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05532548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04462175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06086000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53491584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,154.62587397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,454.06740500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87772180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93751018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29895708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93202353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45685672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25893425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50336604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22634202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05386826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.01999864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84285342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.22541657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.31348808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992676 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 489 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28060870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05754147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53528329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685075 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.40119655 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667299 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15418000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111617 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010559 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53743996 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04380349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000775 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15911560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095167 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09837159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60483678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06895559 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45608505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10467513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23828047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02542340 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06084884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80499259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06464151 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19609662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43058375 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91611935 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62190465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10311215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.17010116 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170617 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04659938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19529612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37,410.60043005 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11196534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15735250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03978803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13253790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04318363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03147897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.70735285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001973 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 491 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25059343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07073957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03362707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09117270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33702454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55520663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11592272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74788863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26759690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95399476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02709033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41290533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.49262537 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236576 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83636777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,854.35240760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02697358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18071364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002824 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915254 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 492 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286094 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33780631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51415853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04238469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.22550612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24439883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04230632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30397724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05774477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059842 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02736409 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11650838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12701068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177,254.18579928 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11689581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42663581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13066141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22900387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99089883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12669746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17994650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10583322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37424705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.67081321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16267200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,115.33534018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07878791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03206182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49863700 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.52261046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07811816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01080323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,599.41292260 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10424146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017915 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179226 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04017911 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28575563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69894000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02349826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07233033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10288592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12650070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50145132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02105771 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.61076288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 611.21703057 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.93549432 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26629511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81677424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.25615945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34997650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03109974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07040787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35018867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 494 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98962012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42077136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08484474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05029486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32674568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62886968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886883 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08729586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21368698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71183633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20583550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09471016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42007297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04237237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.95200569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11461472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95371781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 495 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56719480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26865648 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32446396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38733486 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79280493 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16687747 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.96952171 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.41504482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09051749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 473.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.33706366 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04876037 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08693199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24808395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32992699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80716805 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.36593915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09472662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05267326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.40508103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31005976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60638269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.42272023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30733763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80509262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01618563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51971977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314886 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 496 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56300063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06688581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08274448 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44334661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68007786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07600614 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.85000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.51283308 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.54589400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12914819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11425192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 570.56476443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08217203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05228915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06001244 | busd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07500103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36917673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01718306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82310085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644339 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644339 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02994404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.45969025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.72712475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32793594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.46341022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30274213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18036554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.34928127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06244779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10107933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04659926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518463 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01907411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16236932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94425482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18450758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15905393 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15772435 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86888000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29902993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78588107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14557668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395560 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06575154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09700608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58518981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82943756 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61636172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16955575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76312777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13599669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974609 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08259255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20533247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.80189505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08296047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68683033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14101021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122217 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129731 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899695 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19019382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19449255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.64021164 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23,111.36933311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026744 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 499 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.46267273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.23725935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07108602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36975053 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20253620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86776225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.18342152 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18233395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60697463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03340839 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41693121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23670212 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.53345060 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03681820 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006527 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307908 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465482 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.86384419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22346238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60556399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462204 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95933762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31995059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67658729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59578887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08902491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27535037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.93440950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11222317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39930181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24902034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88024125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34626158 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.61542200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102818 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,163.68150409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96916608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10733800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14020082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04107982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003670 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211674 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57002446 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.97855131 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50267586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10317550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52839514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73705442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54486927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72754409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14549983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,740.28810817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575300 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 502 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.58680006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04888458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01427796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.34842250 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00376494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12062971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78764155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16932020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973602 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77763504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65633796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02151297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02262186 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18527422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20485222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62143995 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72523988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67529023 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.67377967 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05086455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65707111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130706 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87466103 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.12181996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04491330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02371926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95764800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14464751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34976529 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03962521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15124040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02685078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40354415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35636078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063730 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03421636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36763222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69651037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26261095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979271 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908256 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.91114085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07540358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15198234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29445766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32679494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.15453426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09623812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01017207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04147743 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55913845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03964567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563622 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.08655195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486500 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 504 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.30582819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30705126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05616499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10193610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.58001415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 551.53418100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,875.47891287 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26608307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77241173 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.06766575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.29283707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,778.86149828 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19694490 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20420238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10671386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05945681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48666277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.55376434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526552 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 505 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484882 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30521984 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33435575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000421 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94656132 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03567868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23083275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11290927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 611.24694377 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09368688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65135657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08587220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.61097948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45266780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87739531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379012 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02113285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07314734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63107245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02015960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03184511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38883626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03771005 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02740513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23645503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260085 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260085 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50563180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14489777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.93100668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15715767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83337374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529305 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13289476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06026767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04424913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39409279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00021406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88666497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19166930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78436453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71272330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03330271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 758.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03446798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85353467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098516 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02660637 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04526061 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09377448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12047011 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76269500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00671135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04702225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04902582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30690516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42708123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79054299 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535716 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61230948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93357521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791878 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01454332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15802187 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30786364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46790148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069047 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 508 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34997822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04408365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39545250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49194039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36010140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14109398 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04597176 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507761 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001009 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.55978990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01678345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152860 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235812 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02333127 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14614849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.43245658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09655024 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 509 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20861122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27803214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015949 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029010 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20281293 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80616456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86563688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81931109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49970668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06734648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530529 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09523650 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06851432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66567542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.50968500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.38149083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,714.39798444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17536178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32537381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53768592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24834285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96812554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,230.11844332 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03436932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35727559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606444 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 510 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21646859 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10603484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84292665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05778877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298282 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368446 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672347 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76991000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13463130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016141 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03108714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01179189 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82078074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462004 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21040655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03119267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59538312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.42517375 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11023731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05103539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18776936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.43748883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,692.21455167 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.50347080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10277184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61831724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44520529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10697557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62944226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11537655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06815530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.76274712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41008675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.01170629 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.99000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83616792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48679842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02410150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20744491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12665762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.06169115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04173460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.27990954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07439988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.13719530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04015916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668329 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87206105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.52442606 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03727852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,159.50260268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18176431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96775449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12380106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42310029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38986301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56268401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003090 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02297360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95731642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24150801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,892.49327664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,894.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05114211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831677 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303475 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 513 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.74468801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45361876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09256234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00381250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813215 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03296149 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06109549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.47728511 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65462878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35307494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29623552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06012023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71654710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11221980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01753491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48921389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02590285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07086641 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03231873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.64494939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12480817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894099 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23849777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39031516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050055 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670622 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.94801243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59728391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33978617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53770754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03116034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04601234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18433918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26134448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12985855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04575355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03595915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03019371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.32594635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02979814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43727430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08408543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062109 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10838973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503925 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 515 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02917119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37554064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171880 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.03869489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 592.44695556 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602604 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03427347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458677 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945509 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92437341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98808295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13687625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.89470844 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,542.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07220546 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23839205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25874539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04517663 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06551811 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01382484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48248548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95042419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11911354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221953 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18101960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24827876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93775501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03046146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81735801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.59204343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27154573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02750000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03348205 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05278543 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48343919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38950559 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116237 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10062689 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41151558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95613723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 518 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04236051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98160441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033420 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08266813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18219843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25382650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83531744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10099927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49760291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08606619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11943281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23494818 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40599866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08823104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62407353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02919284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08029390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01952457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39758680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06380378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08706764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03602769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60230788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07860911 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16053404 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07244122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17666082 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 911.09659641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221340 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.64048442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.03409320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91070680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08854311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36141508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12651722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10440149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32910766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23640797 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50510573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11020282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79395223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51744701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,105.58049203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62920366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07136781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21921705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55058867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.03875969 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387069 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17191800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07094913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09446775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24444610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02845621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05748287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238086 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08648436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02547185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15612349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99854314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002618 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39138696 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04466434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05059793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22945032 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92974854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12503601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 521 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91017438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04065884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976374 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386468 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.15560389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21640120 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36314590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62582681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191444 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22555709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217403 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05730907 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58831112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23831697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.85780590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57126559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20112598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.69477069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03100048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44654087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138224 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 522 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90550245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00102978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17573370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94469549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024995 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131296 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05654735 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04454107 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08728351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.86401468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87780718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44701482 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88873370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662945 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000536 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002495 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054923 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701802 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014296 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46190109 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 523 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21759972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07891227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04677183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04716199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80663251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01096683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06428088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.42857103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09888146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19594252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10005922 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67986291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.87424267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07046919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98295198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007072 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36854002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93729664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05591671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46081494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09858351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50523247 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63391992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.69470245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.16739836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 566.42824626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13553190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87474405 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 524 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17825934 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21590853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04374288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004062 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72029875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25107734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76316794 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47282924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.05852299 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33745078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98883579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,419.70642632 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03293228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33823149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73679859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77895111 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484898 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43920940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38912049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49772400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05839570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 512.08925880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04598335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15311519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32068480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04349420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45610061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51596160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07173860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00078405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729634 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83517036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67534715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79688849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06297751 | bch |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 526 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.68583797 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16584136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13126289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45810365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.10212750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,029.58663826 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04182760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.15934959 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02727053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65193780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06887751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426589 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61585388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32007796 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25104459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29564151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53990274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67889055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19047001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375864 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 527 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68252237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07512987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.99289495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028938 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25819777 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99671253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.88511015 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02498778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000514 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115098 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473840 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000995 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05480437 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10981479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448462 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24514909 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15599408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04382117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949476 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16050375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74279837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03486077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32760115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09103695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251757 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03434259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.36263700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006189 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63487562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19907351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30351285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58642685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422558 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 529 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90913540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63380727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04255892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34268659 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09845181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41414339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04380707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02092468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43748371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.13534020 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09634410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27662728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40062238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55179448 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.76601045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003586 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02277494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.73916440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321865 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421376 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994937 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08988713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05889834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49051771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78867068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07645358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36110910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05732483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80027742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.61000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 530 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08131859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07678305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20036344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.19165019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95552341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19034264 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92781490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09677102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62184268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03419535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06443418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69186308 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.84676930 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43091531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.34761382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72812580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 516.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15287354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03784428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96338186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,747.25274725 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15027375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143414 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.15124700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.20325203 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92323890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12267547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 531 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.53609462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64204742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34620309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12577720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00028141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42766481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10307904 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.65838473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08636249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68483207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56278245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.70953923 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63683660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.76465072 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00005541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58546461 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87198012 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55837314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03081670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.84621923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.06611184 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48765800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85514966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76499994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03659154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13197905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87531334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04645396 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72279162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96371955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003960 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16213477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37341538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05383206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76956389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05057632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17846524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61682288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93777762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.37765571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01347674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14428781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.16466332 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46266357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82144809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05076095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36299422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56912759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52283723 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73037327 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.86098714 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,543.42643555 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14605700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04025505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56299414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05092773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68821178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08689531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46289362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.42673191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64652684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08914372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60533015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444954 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03699379 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38305051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 697.34550844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05942220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486105 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00050218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00709825 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48023808 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18550300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51893902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13713635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458085 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37345076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20558982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30885933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69754055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686774 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55821680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22279849 | usdc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 534 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04221984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17506002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,990.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02936873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17830061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53841878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.27934473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09921635 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73773351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04118000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18032766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08061328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09375418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78910238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26012672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62708185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17423239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13684039 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 535 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09309072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70424663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82447548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04378033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32227999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.78509299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.03526335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70535127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04031888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091554 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64584289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10955697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91509815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01741971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95300308 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28359149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68099565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001510 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266122 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17010852 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78959567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34757100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00490571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08896538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.12844666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01728676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231384 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 536 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18672952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28062861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11132395 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07395272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21215702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05711865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44878441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03983933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75884909 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03228774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10538886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18637465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00206739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00110929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11165883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12735787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03520904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000187 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.62672558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.69147413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00117848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02316445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13774136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10370033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358422 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43475262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22007230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75307084 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04469013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83215774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.58701000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34979846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77938744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71357174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04272987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79485263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30402423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467254 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.52101923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06855327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030533 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047185 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31988881 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70337087 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83806452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234209 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33187968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67543650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24776026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02865756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51884038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.04260713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03354793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,488.56781680 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47280764 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01423029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14394128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.35210120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,468.96971512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01351411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.28330723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.64688567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07876343 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 539 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000604 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.12667500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 431.77892919 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03647790 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99501216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64381875 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26844548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68683385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06747112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06488653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46801617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68058654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07684203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.16717154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20666617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18543105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06929164 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12258029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15143659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06605812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81165561 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67954696 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02662403 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41320794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026225 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06825714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05804742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19036021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50559993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49065089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14421918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83364004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.02207828 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09041063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92471818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00502637 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06669989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05231154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.21000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.52701700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.81666667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03779942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16145427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99285619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05937228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14402669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.27000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270718 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68074594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 365.76444770 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,664.56399722 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11982763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579788 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07479965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05085476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81575385 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16856575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11134229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86204467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51046979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983329 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03493635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40065196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83089761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.18977043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03783525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09135446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16431777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11551214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 405.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 755.20055808 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00825340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57152471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95726065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10407114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03509104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27258996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81173109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003908 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00517406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95041475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99753005 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,614.73602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35872774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46447361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01926961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19928797 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20673454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.38005800 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69259360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19568448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.24952234 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.16250000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09875275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11461707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12231954 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006370 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576626 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 544 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42196744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53018400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 919.11764706 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03189895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12706305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.45343933 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73164956 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.89377289 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53498205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083193 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21053685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25456841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28356550 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30187617 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.37923467 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02559587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,164.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00219013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.23081660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.04005992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54832535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37077586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25149938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29607659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.82130000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26260008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21379456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74679499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06555536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06995072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41141133 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34538528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.77088949 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05189345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778798 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36416698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44435427 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38514683 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038443 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.21883480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08055027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05650178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70170663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134369 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11935203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28619028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11106741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95547292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 546 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31407507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32327758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,510.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08675828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03437226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25153810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91060473 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28816140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48146603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31843215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94962247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27333233 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17818636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68968151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02990052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11669035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117108 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 398.16800227 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74107680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02226518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040326 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34891381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005786 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 547 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56217085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02687219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01471183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09811116 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04987422 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39987078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97741532 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.61460382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42632596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75503753 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63201896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07413634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34719117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079046 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07202322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56892764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02803224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30668042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06914491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32736493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364290 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 548 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.61381501 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.50347400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.71163202 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23548118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10211061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39260336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49624448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09961569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09632308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13681090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09944365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.14098692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11523176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12644798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08241589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56492435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60594205 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36723329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 549 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281368 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.16740438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07595801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23820170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64776730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95642712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12240806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41753676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05519615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227107 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 550 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30527838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12333987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.03613927 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.08403361 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10860272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.71244000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,934.00599229 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10118571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.94595972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006060 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122807 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732617 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72379400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38483311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.43205575 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11949533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69247525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72264685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30141805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62149773 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 551 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85537899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08747037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61675944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05516204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04059543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02406022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59183995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77389147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01413986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03186407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534628 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10545478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,061.91356417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.34897843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.14662838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28198824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08600538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26589050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86098533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669968 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04833046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06449742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,220.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 552 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000505 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20481184 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16261675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92568245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08310304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20859575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001313 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02614693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09371666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.77249940 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09170422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279383 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33267006 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50138192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62243688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25701033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31530309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47390684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.00880361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08921514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82415366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33714284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.02871370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29268065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03009848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23536680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09206916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05437405 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72180943 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78303961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41333522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.32000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.32000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.32000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.60475207 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.17835332 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723159 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,007.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14489668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04939157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11683100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14937207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21308375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,151.90857941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85303230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63276649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89758481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05405700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09570319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44428186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97414981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,080.19183853 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.31281700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50160301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02219923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,980.89171975 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 554 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66630800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.27343090 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73364791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33616644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981183 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981183 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05975891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14710694 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 794.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00516257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35309398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 291.69229591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13031556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000610 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03476365 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48110643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04861702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77924666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19950515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98670124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09605564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30941111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40688235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27110781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03776662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11766025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58303168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00267228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 498.74276923 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04099552 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21888802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15468766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02590000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13237621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23961824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05491061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 556 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34294165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60738090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90546664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33,852.40352065 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61033500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60137538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10149352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09199386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.29346761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03305778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59634703 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38929833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.95487857 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.89619700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05473297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44457087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09168492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19853528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87498000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01316017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60820654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35199606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.84299841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13920541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02096860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044319 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 557 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09375084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66179074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50739304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07790696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02689839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.59321523 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.24984127 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03372000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44221734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39105196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30337108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60196187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13150751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19146625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48571468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85997719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16004041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,752.38783780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08797933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 558 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26843004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00595928 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07137672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14001212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00209001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08194584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86730632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16270208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.25401807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,303.01550392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12733562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364924 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27975405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49653949 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068195 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251743 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05908900 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 559 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03486555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13658398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25789732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50277705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64897103 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03978142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07151562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15392827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43785564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53143907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07601731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09603055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40642695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05236477 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07574409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08216113 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09062924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70327940 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15131546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033139 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 560 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023508 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06554435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68797804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89278991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80008204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14555981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13346395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442550 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03464008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05887554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79951660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252870 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962483 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02801279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04109926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15435554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06497307 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10148848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58848798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300558 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 561 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37588187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894743 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578122 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10876610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22856727 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24281023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53133400 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99999000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29090624 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02626415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20203472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937647 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.48551522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087413 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36287091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03899224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40970969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08560465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04890664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05888467 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23499576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02939606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60464717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02817601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046894 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01869701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05509262 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28653880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62262135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04341435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86318551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06328721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03700768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26973661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05580331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03186327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29931753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41220200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197654 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24141184 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,554.74821181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25350031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.98574858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02525645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27489618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07056864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05091159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57288907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.41702749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 839.62708538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12524946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15501531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15390101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80293444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 513.68055881 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21350010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.44164697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.62961964 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.11935523 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59133460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02947420 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.27274521 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.64300133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,130.85301784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60133793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08069950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.49978622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 949.66761600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27455115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27817417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40781440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14254463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06957226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04008655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62305562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17361083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 188.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03113865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 564 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40101075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34503488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82229586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17206458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06465770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80277356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09493694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.46086530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18609336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07076856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78451726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10640673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03358677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04159879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23470447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002913 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05412725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32535800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64763723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39400716 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86805144 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,755.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41549643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00069666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164004 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 565 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50738938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18488534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74052724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09125591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,023.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07659371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.57713000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,905.27330763 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10673008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12622406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18971159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76571951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75032710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98064127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04725330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799426 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.58462930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16027689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78718844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00834548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.37869186 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13440639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48936200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26992915 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05122666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.07442416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06789593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54543025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49585386 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15694463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03657700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16182543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 372.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.63387156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62834944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05820328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60930362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.31698884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98773819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47866910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31603538 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13031305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05848843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54259880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11671558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73282353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67146696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42188575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68987183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.22794476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18627182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008961 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56690036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10016298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08909098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26949058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069834 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05543010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16751619 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465256 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19383148 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553911 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 568 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195863 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.98300674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21711320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01733129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03131065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03371478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02927859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10035766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.55979425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19820644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18064979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24928588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.13793799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20435246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13264570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04311508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62179757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91566001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193581 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 569 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322264 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02295407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52711144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04530272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80258658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.32906809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04428751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29566103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24338019 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41624100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37043350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061687 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37494320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00276817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02237115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02538485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08717730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267857 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.83130516 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 276.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 662.42373886 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62,320.95958348 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15074938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.46410988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78177889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53167823 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.83976255 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07484376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09628743 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02696647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.51272298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04893584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18797596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49101376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76512039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03155440 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45436566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05609954 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62716854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29823803 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.73423999 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96388356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25881755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12482625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,197.17675731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002729 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08963631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.03369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121802 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282186 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 571 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09998457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13034064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051861 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506808 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06335418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42504661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32466771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81633382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25050197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448381 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79045406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14655064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08075108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04025268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22155000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02813569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313237 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95414046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400037 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56744238 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87386780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81168657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918639 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66667068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02504625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35973096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17079793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259978 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05251792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127381 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05460842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06636134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45630229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.86116604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.92040049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03376464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20847710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43466857 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.16817900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 357,079.64378006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81040139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57472597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.73881808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97929339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65511373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06245832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12056340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03952248 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76054724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55654492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31405244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76778873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10244511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04519274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02442398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07279526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38053232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47403972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12927526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02623451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25594537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90299780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20414442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14240237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.82565954 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 480.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,172.21305066 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36731380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 747.53783402 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29499078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.04064170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.71498688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 655.54011273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.61756246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 469.79772666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06825575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.90522780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.21553300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74821010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03259076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01707318 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 574 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37977561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88857691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83594664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05869146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26827589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68442099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.22479702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 829.94099033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01162636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.60546231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76698172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18064265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99796563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72276093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.88239915 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.10270246 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84538237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773546 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02302871 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04252603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719682 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.18122771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05211328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47889850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02966734 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19319631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.74523019 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.38035932 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32626549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 445.88295839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38020105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10076782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54397843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93681503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84555886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21850944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96139001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,423.91072175 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03070817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31422256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.54158455 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03768628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05125001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53328746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75505500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17857987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69853382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69743500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.17311233 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.43906692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06005332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05626781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.47400000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41590942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 576 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87602483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06071298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10385445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59340135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07552265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12897983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06081441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14593104 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98011118 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02953324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.44404848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53026130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56795709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03669414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78998912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24756236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60833990 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617798 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22840283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13362576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64905265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46907563 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 984.55813680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75429851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06220208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48256879 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33343214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18389177 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32834369 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33590494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62709278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03426360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002953 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555875 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14902843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04853275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.07328110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59846180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12359026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45827335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05368830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08619788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04994769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.61910322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482878 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958511 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18376868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.95465947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466088 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.19901186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29182786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15072747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,058.68824412 | doge |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35,696.81959157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 462.69668750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10930948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03009061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54674875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030742 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042560 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34694864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34853219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12550267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75609411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03049467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064737 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03387007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49115872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107841 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73022524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25142398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55430136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.46123813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008689 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,389.71702141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12717492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15937086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38251686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02127480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02659584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06116629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05079448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36497690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430075 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17122660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26034796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24599113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30933735 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25861776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64444993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60297104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77464274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46495961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04289037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.53982287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06925536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03468042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16083767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95198128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53641202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 310.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48215520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.75000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 580 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21543521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22239586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80155498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.79173800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145426 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94947702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03101359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31706313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85756313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40140687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14695216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91383022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 581 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.63243728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.30842286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04210491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40873785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07063297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43424246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76199833 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22064243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79394945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57735775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05608515 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07751069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92616088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67279885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05297860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02938582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72599654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36710961 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.52117345 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.55712912 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04786169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53353646 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17318632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001019 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02057829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82210668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003951 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01053380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10015069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39588076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33604849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07263518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06935084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.16972300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,834.75134257 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52058892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004509 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004781 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953697 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02136108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93055189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36711158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03201980 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795938 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10746915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23370914 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47709647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06356392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87050639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 583 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21870006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33001312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02845591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05478012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03867840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17299987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,190.47870078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46069659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91988781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03263956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.54889783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19712935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06097824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.21485170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23968350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44780679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03988001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.63673858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,917.25955988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19065005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88216128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03672911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51234990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.02959562 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 584 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.92427949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716142 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53776113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17105870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57507765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.61122100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04930856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89137245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19176842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27042914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27147569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01974581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.56357405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04566701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80067800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07902769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83384053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03404878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04738963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32079125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05444988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,057.68851794 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345729 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 585 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10492081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03134659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45483396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39550564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06071744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02080217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00547978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50188700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09770116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93482211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968538 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80983805 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04027737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19072121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02704401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09061920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13902918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62014990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004383 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005484 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103019 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284938 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06127194 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50740502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06476030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08320337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21069868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37211963 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33226216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26934140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10104438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29205835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10679439 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51762137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62294132 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68981559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 561.37435748 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,062.66555790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04305857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02661072 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07102433 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00746815 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.08631835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89518695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26455209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42513755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05888591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067466 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06765969 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52877886 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04939684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17609303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.87547900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.67289849 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 588 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10152466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29211913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05564319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02370408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 934.57943925 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21448921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35277246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12425270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12254181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,870.03000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26392815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.72152000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20583800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04691232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265474 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42201159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23215768 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 589 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,493.89463319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03223087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09093627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01717888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03267530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24756786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18578407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74273242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73563094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.10536522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09987776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92004433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,609.60403649 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69962280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39300239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500914 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07306914 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,208.26879384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06200541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066382 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442518 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68009249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.88000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18685628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02336719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25046537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10695329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32733289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03843058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01985526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.59516742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26993708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05705241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34324790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.04915313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05271543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39719375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41994176 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.07133268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 591 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80975933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12980400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24735283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17124827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03473661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02636687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05941100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,535.90829148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,971.01497133 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26790806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23022784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64490619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.01367315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903418 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15083894 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13140270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08080190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14793102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06323460 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 592 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156393 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07254440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05618324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72466788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.64690922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.92151115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99322506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44351175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,560.54931336 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03440894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72411740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06930431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11237110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05672861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03159078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06902066 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21333400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15625229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,851.30216796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03634312 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05202973 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15460154 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08730412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 593 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88335529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.21706188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07657511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.74285542 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,795.27904763 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06588922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14812100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08153072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05707100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.09970104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12248009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55807708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352210 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67080455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.97634423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96743635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015244 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 594 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62725796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05736719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11693099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04545371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.15103585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38572771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09390139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.58427782 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78208541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01972373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07076273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03295819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05568454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68714420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.01336451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.25153367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.05919315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03028825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,246.46751107 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16079608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66378835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04667287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11532448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67949685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442491 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04618873 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24098950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15885644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07317105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46497766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30173476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16067228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21267494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56956438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949980 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10180487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04254100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04341024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08689600 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03143852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53928384 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13603991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60969210 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42897603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05613661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178379 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70308902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93564613 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02573232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498359 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41235467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59431751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02855808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26874889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55178107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56167707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17835471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84480278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97526058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15524475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 510.78354954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183525 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61284367 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57764042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98768281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 491.92333700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56259171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09049745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01980256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005586 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654502 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733957 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733957 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930437 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59683420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56716964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.85116794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25312120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13426115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406538 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16495076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56293051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28549152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75898372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81334954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96308006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34174520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000670 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79375552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424477 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41262413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09855888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06674703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31450433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31988709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46819240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33917894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305375 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09102851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31434362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04952173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09858635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06019222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05467644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75264523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,547.96630389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10775476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66030418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83599293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 499.23682915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07521004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58120238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 599 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02408885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38234484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03566545 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14201267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05430256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08617859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94303651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02702776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18935972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24875842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64651295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26498699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30251349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52,375.11239553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28278874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88690223 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03373662 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 600 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47184187 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02422659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03591569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12253088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90450902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10023614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19812566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11293343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05111566 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64486858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781623 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833060 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70356874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,464.14331749 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19057745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17812500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001363 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32112223 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05473375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 601 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03802235 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66478136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01359355 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.55840483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032703 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13203265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04004593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071832 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272901 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16995040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68580218 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75090530 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51867015 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 602 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835563 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12815064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97181825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28851340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610359 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618934 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.76325582 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195593 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79177194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,051.99322593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,856.36656109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,012.49000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.98613218 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46676285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22594900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05911092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39518498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13325107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70251782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23058835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18162273 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94423150 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34994913 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,518.65430585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,854.08434246 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097139 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 603 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34360700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03564716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37316721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.01879227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 875.58578302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081748 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31,036.53923242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33734915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32024265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10894219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49502184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09801217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89588504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05536111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.31555178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36002626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07641298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17476791 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49066149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23295334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64693838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06536454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314179 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10522775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40193137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44241679 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 604 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20882954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15635659 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25012542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94783354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.88518976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30504437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 974.61114393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70435641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42998531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36033113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49352436 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91143740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04049521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01367970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15942367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28853652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429584 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65778346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182182 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 605 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15400374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12772452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456884 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771168 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988031 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12036408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02157280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02896514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11261696 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29996751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03992358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32103581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04759926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05192218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03722240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08470265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17341579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,156.22945660 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013221 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09782664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01576822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30888654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50653671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22357166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08742003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02680508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02147365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.66165150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001791 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46577827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97571002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03007177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.08746399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24868717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71963797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.80509486 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15317212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41153349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47235032 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02579409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275749 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801260 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42691743 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 608 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.50546900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.12923935 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72775695 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11582914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19414411 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20365370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 732.16947673 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53802775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65094245 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94492445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09099833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30886093 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.03111149 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.13747500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16017264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06392912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019235 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11553778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.25448548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02669339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15360302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81070247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125064 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14909778 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07762677 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65218311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22121568 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 609 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05570150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.30157851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61757392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07969368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32604625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05941793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29525950 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26458757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005816 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29037977 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,724.53276957 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,118.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11249099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05499677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15470819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03601708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15889952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61206440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07081068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12962862 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07960825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.78137213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01526817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10726319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24775158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021660 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08841668 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13677229 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07102083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201780 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08946869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44493000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48364339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08886328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00327669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01243758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19960706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65410011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002567 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927947 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03195237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,000.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 648.63336194 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.34068847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23115640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59985621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37496319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77504638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514282 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.16940068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50087002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28708740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49549402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31571028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.01319459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15293612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586811 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 612 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 978.59759300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88219319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49476950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28993369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074585 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73252594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11008745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42674436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05967183 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.45514961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90589383 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02678304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86368077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44546230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.93282786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04637095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68767704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32128027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06355029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025863 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07483959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306818 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70999802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 602.05911207 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 613 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20604341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.33327746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20424272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20458526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04560610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554540 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78511975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51542052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60527070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06215502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02062823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34185444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,448.27586207 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06022448 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09568296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,363.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11389177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44482456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53180000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 486.15986110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34971425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31855025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55855830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70611202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37462976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54375241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99946267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01949280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04563587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.19680183 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45033052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71836000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43890751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07281884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02484929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05459323 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09172682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90554279 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28132586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05206123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14519951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.10863951 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381937 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 615 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50733321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03002385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18692114 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67286902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59919240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40182085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004934 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09267100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51159210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21636624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94390822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13543017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00879584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16741988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63880966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54417118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,192.25769938 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765526 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06712065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20975852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38407164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.29705902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147786 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710330 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.39045522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 336.61185837 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00389591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40442119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06266419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05951027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51555926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02884491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05125993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008294 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10144709 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12866116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.51708546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28006827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 701.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12072691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336822 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49365090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 871.43184893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,051.89340813 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07777707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04831992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20002532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23014445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03098890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11258647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69353300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45200780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95395062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08488524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048800 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80481671 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07986391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320065 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013082 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598308 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04213371 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04716108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00803669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75830772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41328133 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43714000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14195721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02525277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.13997425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.36147300 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.15435646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82704311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02799463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43660389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.06150333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099494 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468420 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507752 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28258294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35099816 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06036481 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28500727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549093 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87313857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05988795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98517890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02499279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02519277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16604947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11551953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97839031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26734170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092431 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11892307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57543285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253600 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54303117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99937360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11105264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02588038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43126518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725360 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 620 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05690862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96777853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04760089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.43165600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,101.32158590 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04681927 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87075842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88362294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.27676846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70047520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17373183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07726090 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.20154863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02233700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08074301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000457 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153617 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738473 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46473635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38440570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05051646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 621 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93994206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04326026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42236292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827612 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18765764 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49885091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04189514 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01155000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05275347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11781503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453671 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37466368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63271300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337579 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16602372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01598034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50881276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35336429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18260869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06297600 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81368640 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.13967520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05248594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35191434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.56598405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02958349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09961710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01147200 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78405139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88637110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.28607919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.05208355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13512068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542576 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66752312 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07917700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13009013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82508113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.06000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04036349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05289103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32313205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47118237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196695 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590499 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03979995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08335034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44817653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 237.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82908398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04139960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53266403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85860995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11327428 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 623 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06126310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11124535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29803000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32871808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574324 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20784436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17735401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06875749 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.60386500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96586473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05486000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59582543 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549894 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524668 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558564 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15365693 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79800215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06143818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87581274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.84235748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02629738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39152697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02606174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01140648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239699 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 624 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03799703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94157724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07811524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14944389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01818249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26832028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 403.78589657 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03625511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02238501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03382254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04387208 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 607.26179650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02320924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03817910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00330940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.21966206 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18387326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44818063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 625 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75031488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22299664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03930247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36138314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276027 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04264437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22579250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18236504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02788462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28385894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03552570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.03664700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09256790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01430275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03930322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.91120589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.10039630 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08941932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09760109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63598645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578610 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05410595 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,502.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15874186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.38859286 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,344.08602151 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09491277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81538346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35109852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.10115638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.84446973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15485076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67184786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60492880 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74958013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.04019832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06073760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20395033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20598820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91956999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11938349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07077927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15665451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24634757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92416833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 627 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02728798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045474 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76285999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70130650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10852409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91888349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54961775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19830730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02161434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94488673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36280916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07638300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70809872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03750165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32866859 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000446 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15740992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05264040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08144435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06296242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22236928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04017211 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10915943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22855871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111649 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07806967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04222246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05446384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48764570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05906739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17237586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70442900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82246209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07162976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36822723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21629262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10880230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90405118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695706 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51885888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03815350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.46849705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47256358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16225436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30751739 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 629 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24910874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,065.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16882341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 462.57191212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06332216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02659603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21557578 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19679395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07903584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06570158 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12116402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27774588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04582188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05990813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15409528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62706363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05739504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00767573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574183 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04882518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70470906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06839455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11454379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.29252912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27452496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07892393 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 630 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54919431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726176 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04119420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04977772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50671889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231654 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,004.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02377892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63637515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40808690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54061060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09181082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89399566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87002435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16700551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60965600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20020552 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64171013 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04375576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02628309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446721 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03305624 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143259 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 631 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.43062201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125783 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06096069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37252640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002385 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39870678 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03071546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36112798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39859288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15236024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96983639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09936949 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.26242023 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26570196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81533894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04851741 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.10936200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959640 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04791675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21387820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19772701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22016549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06945214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24282275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89314987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02769970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08099986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64838042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.50079373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.56672793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303033 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 632 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65104668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03686409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66233003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24304706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250684 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28458103 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77793938 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79129748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30338704 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.98705468 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 575.29610829 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33901474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10747697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41602883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99151000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02636803 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98157520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11377340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65917172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57764500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07135263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64599302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.93254988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161089 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 633 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037805 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05572116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14883531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25685963 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01617579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22184779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20266854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46121625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08713340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15049410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03778695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,750.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32817916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04344368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10869914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158805 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58245056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89971799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134569 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 634 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03103248 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75348743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04520546 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05757275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14923830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85968477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97103502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.50952415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.35317920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04536473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07412220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03959543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01948538 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14201443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03820229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04914929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70758708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01889563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81495636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 577.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.64763092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01624371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41402566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599848 | btc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 635 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35162567 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73881971 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941969 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013452 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190090 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252485 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458868 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02144136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04369980 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41947023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21923221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.13542708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07751789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.90309589 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56959150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21800419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04215305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14289375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02790823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77856555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89096441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25619579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.49768239 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 388.70173600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80826597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02264785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15455039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217577 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 636 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11285519 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17662325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16186360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17307665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52102536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41441444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.99117543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06584904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56190006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.34658037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90998759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93861254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17419499 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02549520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94781810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07501900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00005010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001039 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02403120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493839 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007602 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,370.27817439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13780432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69412484 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22114603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532513 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50210612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92864979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55502935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03100411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19204319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57754947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.38548847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.36095331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 459.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09776313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37544053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07763137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07079506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 601.03446229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01261076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03887782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41428977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03239043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68426078 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 638 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24347100 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47629337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 775.65383536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28047604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13709540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.03107837 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.71162641 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08959869 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34611311 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.10516293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05721572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638351 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896740 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03541771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28397938 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08663134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07594101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48714906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45179162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21824163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36231722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20446874 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01816715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985082 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45156080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02590629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28735804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001521 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.36608463 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032720 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.45172845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13768769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25262797 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01562172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38913936 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30023373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18078579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22486075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09936468 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03599724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22779902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00246973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01829978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07568270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10520915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04066439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,975.22700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47554350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10812968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03136203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15145821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68935085 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.69057247 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54660143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50131162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47009607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547223 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03528786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061947 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59286479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,008.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20584375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08086598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63876780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.41556918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70148979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.76821393 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05583779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15246040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68724791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66846998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20973615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86736557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,407.70465490 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 421.37436165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29528559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 898.10805000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90220617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16821096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,008.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08026337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10313660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07014627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62445304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53829697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69497390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05526309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11747541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03547947 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29484565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.85999799 | lnk |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24701994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36291422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09162670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.77364176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20320633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37091218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13480063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54872978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31117481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00625842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01209912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.18202319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26128100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30447908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56506047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 726.21641249 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02432390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92244866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,649.56709131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002745 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.54618786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10370333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61026487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14648840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178057 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 643 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02559841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.85253469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03904108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03523430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.30864036 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.29988636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15308835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88756298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83408594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85427552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07723491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09801114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06198906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41052011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71381342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79749354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466683 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03524862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.65681595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259456 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.53048272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78120550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11614815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68915325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50317073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29965143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016764 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03831740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08003395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02728778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33132859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20518887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26030164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66807488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88353950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04083226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56972981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979463 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75791586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52640875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20327093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14439408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01833065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04735541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53899490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129617 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31253407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832181 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22028925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,314.96435872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11153014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93549357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048472 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07529899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.63809700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06298570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04540075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.02219609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07246340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.60099506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004617 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097855 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311384 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.98784314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463936 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66522415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49530166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78429341 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.02924999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01420760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06344325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,265.86102719 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08742279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16210210 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194955 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12827842 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27335519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08587084 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.62432662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04216911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.54451728 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050372 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99571532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36738670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03513255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49492808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61398228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11315611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14688754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40978016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.39304428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06860069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881558 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08182324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25556889 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09280968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663263 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 647 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084570 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553230 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18675984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20878456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74487369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11251078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38966877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05097909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07600654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.39597415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65817027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08086898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90656377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 648 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34734222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11301392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,110.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17200238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36552968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02512443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38056104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 763.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75254000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,297.02097000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43,125.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29886286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.96624680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16027574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05148722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076879 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08151403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23624737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60191953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03136418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02958994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.54106728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27448690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103152 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42116143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536638 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 649 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26868384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.36977294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27447005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06598043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14005937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67712530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68602128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34036484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,977.94353010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08790498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38308805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21195623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05050175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41602569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07532274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15444972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10123987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04177051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56587364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993102 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01278772 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41797630 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05286912 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00128008 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.15821497 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 650 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 611.99510404 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215797 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03062710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17741154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42275097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76972017 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 904.60760848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57226011 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69520764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81734933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02127349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12839948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04714512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.33540867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902451 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,168.58909897 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05619320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.28279883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114516 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 651 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166138 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06316771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32509489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09569782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30226318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.35189613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52939572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01583194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08507926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019039 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03763293 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06657204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36988870 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712383 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05141946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60580314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67066472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125296 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17896858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82705443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11182465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98692494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55693285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.14497777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91997810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.03501491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856886 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04177007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.89511644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25333331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,552.37108832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03815550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10138178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98689771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 737.82324845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87189195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58463279 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44656500 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34216900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 394.14617501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64784920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15634658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29735987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41233155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59683136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 653 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77652276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39736902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15959744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10828675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01290143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02319832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15632285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44879518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51192539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19258462 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24027265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75239385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10143058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17459701 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 515.14683153 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28365623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94828454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78046334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89520663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006179 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05209808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.03086136 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19930758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10659060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04300101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18299855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38163803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47676203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78742915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01047171 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.69495760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.11499236 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.64527300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,430.84721217 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04203248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63561464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07787351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56264354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28563228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,160.45114008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04847393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010859 | ltc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 655 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.20496859 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707148 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04800776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57834496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34492243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41032593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.22833419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04177787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28674735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.69264199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80513457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.78504195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084878 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21600757 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42808259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36174785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24897096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05737940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57433896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71200581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10191463 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,910.41793401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04736923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14166356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10451999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01012891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73146473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07686170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08357629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41666743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02074730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09963558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15229141 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36610090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99703184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35621271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07788807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19234063 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 656 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07168245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82156228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,175.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03114063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09309903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98748820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03243125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23345549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.15407078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04426552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78976972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02036982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42215163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19618267 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31119560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51337569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02642595 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09163726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21029142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 657 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03396772 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056065 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06246925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73133883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91195681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02339037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87568865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15549580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65757053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23933733 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86119158 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.99766971 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11990890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26714200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06674168 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.60365395 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63370582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52061131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31692224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10521068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 658 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23518890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72507031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38955000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04212159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08244884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13591427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17316213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65424702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10472386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44462333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16718053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59617334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807499 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,009.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48965661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53941647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51906149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54290555 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66764487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78612022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05886816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87956229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96731793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.63214089 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44080105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57268428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65346376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15353401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.20259784 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03271080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29016233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36365114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 546.97135693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21459050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.96759007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43824257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36933466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06237628 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49396446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,599.19127120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58629724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 660 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,246.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02934803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51719845 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06510109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99956085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03985019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87614355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96260084 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.91723489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16214695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09810548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86227760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04741515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65712987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16096125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07731559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10648254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56992471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03527680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.93000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21227898 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,717.99245471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288456 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05530431 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39885451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05260913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 515.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90606276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14728854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05070179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19972260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89344963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49517156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06441899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.58267313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.88233654 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08386881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06149865 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 662 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04038627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07905775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94299007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05844240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76500123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04829240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02719999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20395371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.70671407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36545238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14052149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.42579387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59131623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82891869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08419896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13472043 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 663 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92244610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.20369356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.42631553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19785978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00349778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34335376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31315763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87232034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14860381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49902451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 880.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02545413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25078231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46865091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81495331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37905535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 695.60652162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04180996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55307516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42392806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080623 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,331.00870446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,190.08582898 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80196867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.02333960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18570340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15988047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34714357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22121076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15685694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17033582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05625944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 664 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20993151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03248483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06796602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03089472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.01862500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40692888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16327687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19629478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67666339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06427432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.02968041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27238908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99358686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03062554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54026983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09540314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06847908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14764936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26561067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04100428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39692000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15364016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69834024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26431255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79217094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520960 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14868813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43024440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.17854515 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04908772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42411125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509373 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03459381 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55943280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47390684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03135430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28739071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23400456 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07430723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28171952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10263336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72448213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12383173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07230627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23101880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600620 | eth |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 666 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04302565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03986762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04234579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58793928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03583475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75495451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839417 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08887512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29531664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46317128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76648959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64424682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04713848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91652975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090011 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 667 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36939861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02195610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09316222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94960780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 950.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02142212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08598748 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.59542593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.95643415 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05870311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48970475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,536.30348968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45120063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13071451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17075945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,997.25457368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34718884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39695317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08400252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361186 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 668 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09474582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51676122 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.84951908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02907420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72439110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39584537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094363 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.21313759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94677701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73521709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.04233540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02836576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16080086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10901821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 669 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352258 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590379 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25108473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03383610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04758689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04651181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30713821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126330 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16972889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45761045 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.08941633 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,636.36363636 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23806509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69886361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65440795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13470053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09625784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06324103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46406093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21910498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46927231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03512002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54889123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41322769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88949446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25634135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14270462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891067 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44364341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04889512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15333107 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72154664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.04186343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.83530929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47984190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35179830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58856714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03975409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10398930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.51542300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632725 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41123642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52046823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58950982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07551812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.52263374 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02404744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,647.36471812 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23458375 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 671 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92535648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.69651239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58427244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03358336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98095206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07433835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03535150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15579402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39844685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75450157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02016856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219450 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.50386342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17923946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75825179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.62446765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33024059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16596304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264200 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04926299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50722212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67004363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52427533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19603308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59933813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30537542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41299704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01363040 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09384306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57467721 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04463372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52502838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00042437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27809228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08873769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22853194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,561.47455347 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19199668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595451 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03752651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,328.89480692 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.18377006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02296725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40661761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 673 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10835974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22898433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13684490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30747325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78752860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52101799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57990180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.72757186 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25594288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06300888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07759910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88589839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09401919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13477815 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46754841 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.38773375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05589230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13685054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32793971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59962270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.22711364 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16117767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53814443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20683993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13630625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57085676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.90455054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13522382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09385528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41770000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08422661 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06101492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02922064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03233486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52759991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438613 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.14243592 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25698452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035836 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882757 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60837628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06917355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.42001520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01647313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77033278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.92679959 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.19066688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 449.43232496 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42808880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33389449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41071702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03260429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37163340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32152272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03222152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.02000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 676 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05379838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,028.02531519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41448142 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11054750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61859121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626757 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,995.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25582300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02367098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50923287 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36949988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05732568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04198796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61709148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 677 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30377976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40703124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03093558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60858370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24945740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093574 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62330000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28915874 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21904082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95522578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 444.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16104873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01151746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41544698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.21954024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85352978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69048439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02320637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06289242 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99065725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73115266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04029112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36930659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03259220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15490012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21731456 | eth |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 678 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35181286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07551300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12136933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32339500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74696644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19499434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.38134459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07829569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20102433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.49978041 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16934658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04875567 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29787628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05763632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53505061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.84183082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40437601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05333219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04056670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22518745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08071088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24393142 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82130433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02002220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05198522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13426000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10620439 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284610 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406793 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.69650853 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04310534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71597580 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10748140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81196798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.54419599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551459 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06325946 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.57919210 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20287151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 744.03214300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12855909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10231387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04903023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23459804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31105670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40099378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09223387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09378585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089594 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 680 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05645783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.42899193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46641999 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03482294 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04125620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14537279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,936.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07245250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17457586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98418277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010669 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108601 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23472708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34411550 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43200759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.60158400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27762300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21316045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.23221253 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.38549098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84640369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61239027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98037935 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033343 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146660 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03837111 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72066825 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03169212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13420308 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09980947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24635120 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03354513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.54706373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07426992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.95000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69617729 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46700933 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.50117576 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.11869515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81815879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.94261853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75969911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.19627250 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50920369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.61429500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03745120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 682 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.70399139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14937491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49486949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35390922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310019 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02973510 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96530008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93745074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39646405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03090303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.06669116 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03948461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37795367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95147401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35071527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25311435 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27942881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.48349065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.78000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03555470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03391652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64061262 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03385145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16282520 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415357 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 683 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02766254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13289230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.77002144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11754437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19789294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67791690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03898020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.69127498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.67328203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16423204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18583217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06959964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10098415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24140042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42156709 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02351582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03545391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16654045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047210 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16532306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03182048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80232601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 943.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.55039496 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06668960 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10802803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01354228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36285790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08601946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170568 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915264 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52499406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82402575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073066 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829796 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63883310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.09066785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09437455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27661795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01829916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32886290 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53550170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02069741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05493609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06676841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.49558874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68354725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15546920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28698714 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 685 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044292 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.96087342 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19264421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17593689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01702500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29568120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.85940784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20399188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00905120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12155229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21889089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37204969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02955305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482276 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95376106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04237001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32177119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.17132685 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15548944 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07112685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35945400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47828302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 686 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11368616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188863 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02388895 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78917440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975844 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09003636 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10863218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.55852820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14205661 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97055982 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29650473 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54020217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87351809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11806868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093908 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34576916 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34732038 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 442.72608420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03622683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.10234771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 639.73118990 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02159920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020677 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09105287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26083805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.92948215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,963.06954357 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03433340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,779.18663623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437490 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43481872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05654962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337780 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45802295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419881 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.49859718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910331 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18062851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 529.94580556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05363197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26929136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00942324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096504 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41074295 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13140413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774926 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 688 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61236230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73935696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04611917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32017515 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51429930 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59933992 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67456185 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06720825 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19987870 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48743906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23052240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 632.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04122333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05519610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045732 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695768 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46564780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.03255107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36762456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04518197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05915300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21521583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13001443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97358112 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09373628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.93233568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05665569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36700129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.28800000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,021.41219224 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44377724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60266475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470260 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06313972 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.41993480 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15313950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02633712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.57427322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02966995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04650099 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15438652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04764538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13277305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06033014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.42550973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12210424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07653448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47690178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34763102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45486324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684664 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,306.63847868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.39222370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03361038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 691 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,074.80851377 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06561475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17832912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33626494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69171486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48457325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08929393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586654 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09891346 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52227700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.77386032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813530 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 692 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83346778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42138947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04234213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85448649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33399462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06549733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02715514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001204 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37327053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94153675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38389213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07915204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04297077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.61752033 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89274150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.58675068 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28164270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66537598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005719 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91079600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08904965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62186889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12804478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02560977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894691 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306147 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06562265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52096422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.51870889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323222 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04415982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68755368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02652174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37269994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370,930.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06261348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42529380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48850045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08146130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,457.72594752 | doge |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000782 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804998 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03046897 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03046897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 288.87359351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01609628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150837 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04126002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55623266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90254885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69643834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28523352 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62724454 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02459421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05033967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04677173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05547105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57552859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21579857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23529424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015248 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 695 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87054903 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.82057760 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,325.20447017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02691615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25138182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003115 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82567668 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03580024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67075969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 823.83660625 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61019855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80792504 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979124 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84321489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740553 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 696 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27999307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11939088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.53519469 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90445892 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29589587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88267979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21500690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.91000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01139487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67577792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71638979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02365283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36204315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12020096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21194539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58806661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88988240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40122198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01986431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069194 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04233591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99579817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.23000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62680275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13633259 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78848299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08633129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414813 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09358519 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19841331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70650260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.95310300 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.50000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62699153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44314058 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.51789854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13680664 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46680790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51134207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.55608547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02447172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57365756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344119 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79519146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12962263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33702628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33617360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53873507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22528837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01639663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.25691700 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66212007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48415219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73853720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37278786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.59260382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28317032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88068480 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01532070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903970 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04384758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34315486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14807960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04860987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08420874 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.18000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 699 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25143581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,531.62865357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24609020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.17421125 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.14498854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20696782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05728296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11070240 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86724640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06112520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39818040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04261633 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193166 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01946666 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02862883 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007647 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 700 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14602961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.12124753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86656853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16090449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022725 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72613160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04052422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10198200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89351792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07874676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53445795 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817361 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30203866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,013.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13034675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81971072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58552158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03018545 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88061218 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08465089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38587811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03746335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090682 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724323 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 701 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10473606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25611246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74252114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57508026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67186421 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09421536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.08122891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029756 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628799 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33768315 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,935.16769936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65504184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06704823 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17551830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26148816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04031651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03094020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61098744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.59648458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06487542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28952873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50134460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77686472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78008945 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 702 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,604.16666667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59909521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.62053953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40843496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17923036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117289 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782905 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76435775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,281.00097089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78799555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52483400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48326524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18592283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.89259120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03595067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.98560880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83785845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06732376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01667113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.95392223 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253460 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 703 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98403064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,177.38617913 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05670395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,055.17675855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08240380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513761 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329750 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04973536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04993683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23898546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04470421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30111226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27324758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05083917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83671645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01773394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90256959 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59853282 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 704 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 390.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03378895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13601642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04256210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.21860000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20540480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26059614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.73209001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.27329221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02295900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 607.81317318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 712.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.68448320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42831072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81252140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108602 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 705 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12011323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16834455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54371557 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.98656032 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.24238832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31089154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.97907531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47886643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.62313314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06081866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074714 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82327814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40533128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19905009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,851.11727945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40989537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02657133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78966443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09962681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13984653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91704636 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.05001018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13402728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25041431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73665916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 583.39515139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02806600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 706 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32386636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022305 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70452756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,026.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11202088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10385130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15927028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15814117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120256 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87667465 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93976100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26858448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52329422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23524556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32128993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70146840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29325412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53416342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 472.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51470703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20412159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58095666 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 707 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14090975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15350919 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01502728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,482.02673365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73100216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40936008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 326.20900103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015468 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040512 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88671112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33024281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79754429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20901463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03100188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114319 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 708 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25180960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28663738 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50808241 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441759 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.67819533 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71099465 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23948070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40253713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.02460161 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.69349130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35272274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880088 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.41936152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94581047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15696866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47891258 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12191833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04207565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05399336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.75185880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639452 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 709 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30901782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02736080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01741545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.86025317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.93610507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34632247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25102314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15822466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13713293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05371814 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28681364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81253309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63832424 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90160172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48812214 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43507596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72931374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.72859945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10101258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02100717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775852 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05507439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10786597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17013514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92616828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44403648 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 710 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397050 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87313034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620268 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42826304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51422627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07776150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.32434226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04235316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.62141164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64331982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.34108535 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,267.66308004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42,267.50818011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111,876.98037272 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06230315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03556923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14423174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77837587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016198 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05284137 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68109663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20647518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65799958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108680 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02057229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 337.40395700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75619193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087119 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04362504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63830760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013360 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055727 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03638902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43190904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52299150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.45894672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70016171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040892 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93076466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37997132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04743609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04296971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117197 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07273556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55385711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36134236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.07449900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.93159048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07838954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13537530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19736371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08826502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 368.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07676925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00111775 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.36729400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10298255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35503317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.48013325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32535627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38187091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43232050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40830640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55312000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61927888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135942 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616596 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03170124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11385900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70138757 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06849583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02882784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02382085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04836514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05838111 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.13824850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08234289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03026268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13554431 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.42974914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.78771472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05375376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61335128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48691997 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 410.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05510008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04208152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895596 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08146885 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36417364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005734 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51068914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07768108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26299966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54425116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80003518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07118290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732939 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460475 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06743955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44742599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01479865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15923618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47840626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155550 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24728622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28094068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.57307265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,014.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.87487248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07263642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79859035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03470611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.46719291 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03859586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47106172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12005803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02968394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 715 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07837932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88555851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,927.66730603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14002024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00260000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04454750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770702 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885317 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20767615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.15435213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33888084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16938178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88444574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05347558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.31652501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32448317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20794370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05794962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12538109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35755753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92294416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23071929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531212 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12694253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,547.89735886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245376 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03096332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23058602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03221352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63546614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87026738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026691 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95392867 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13874949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410604 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05603684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413496 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34972634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37044000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30109769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47817981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19223569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10658530 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03754868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478045 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.01228103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.43857093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16992032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51889760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08100395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96050112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04882821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.88143584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46917718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96408883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37514988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51015190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528408 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.92326086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70232369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87773416 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92154527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.37362993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04081265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85788179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03746736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 479.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661190 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 718 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05566655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28465549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15834601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329268 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03179818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131801 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356324 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21855941 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08761600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116313 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14522043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50392816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06701595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016126 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02010419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.35415435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03451101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47308395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65190564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 719 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01802394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,341.68129621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23581600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07489211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.14025520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94228817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68800000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87397355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06151431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06582628 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004696 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28788485 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68273697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17472190 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24501383 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.26122615 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04951339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05867989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31609407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32963721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53023200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54940880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03954194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55504013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30090241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02023993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33952370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02603295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12891489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253461 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03658565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53498040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02367489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02433115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13865991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12809021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 882.92116439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96570836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66472008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683959 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15769622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08602730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57646109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10298739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30248548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,279.19355200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,951.47304357 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,848.81282356 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03567511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.20038451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77861464 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 721 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061699 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87316451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.42458368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21967452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438539 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748299 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01318774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38438169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08432042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720690 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12869137 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.63939669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35881271 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08678421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94731952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12772121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15678944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478238 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04172735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29785000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47319928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98381861 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47291108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.23473166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.69473166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09587093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30751325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45427729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06206142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08918525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 552.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,898.92947980 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04909729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82872460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94706665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03082853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.33231284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.15793404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26389712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.90981566 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34545660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42697086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02898006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17114788 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60671596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57373118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16706846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85065714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.80047044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08199928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873019 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,266.11162851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03316783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07809330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20185732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.02348142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06305682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35346979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24017517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38451000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02047607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05325257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11803206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58886795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69125280 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55235765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15289910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05165601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07759665 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,100.56482219 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09013976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11739325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003634 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 724 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98400119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15504477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59684921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.42870735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279725 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71703582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15362160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33757079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483450 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91733974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09356749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41032593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03736141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538516 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68930536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78944815 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99969363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.20466721 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 725 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05212488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05200415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78353552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022755 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07740244 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000512 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003574 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087530 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354575 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02228061 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10659391 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10404536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05578831 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89032831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02257253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08843572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27164559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04248932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22263222 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716162 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96368155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03582969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06490087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86212066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45366000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39772358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 726 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91813356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26856465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544918 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08026357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34362029 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37290152 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66310312 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77266454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02318234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32418053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04253304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948588 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08913396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08985054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12890196 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11771536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24390691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02871139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07244540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25780188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,321.85469198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13138575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.28579262 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47068364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24835442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29456777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47152637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.78426412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08512069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01760845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06713549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04753925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.11496300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63363347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08578578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26785348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31195090 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,549.75063841 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16888581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47917487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 562.07914366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.30417904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75075913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061394 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212531 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59815430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07484255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01822060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60383835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15658118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09990151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07313117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.17838847 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14664389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23773750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 347.50552243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07130896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03536655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16352662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04256962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05956672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21387811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.43397929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45241777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02023883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70625840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84322760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.25604018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,338.17660140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35856594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02860318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20691227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07352922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835506 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 729 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54483908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09777870 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16428417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17445987 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36445987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01472798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03412600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14607049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17242281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02174240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41205742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05556594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22798002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18056066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11250085 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49093386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79044480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53594255 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60985552 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08383385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05908772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34330868 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39536324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24862577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304446 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 730 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.52079673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18588378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.21037488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.16944340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20601925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24610204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07683277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65593395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07131661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99879414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64620679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103597 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590644 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24914554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162554 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06996302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02611516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08167924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13508271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09310152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54565052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350803 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30486204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06709279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29359067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47099760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.62000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13664687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,974.98000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19964054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33990000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08875132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.34097055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.95096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.33842050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84229789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01471153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08927296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09618422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39276965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03012792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10750000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.47672100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03291345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05098568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02922346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10350079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 516.72647269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09017254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01668427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11257873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.74609144 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 732 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07859316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90056343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52781704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02688458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11281409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09178153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25731913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92152500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05200000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01352472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41643197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24810062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03344958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07127216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11421603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93489771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05961159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02279957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99951171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49636646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.09190640 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05773563 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34896771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84786641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 733 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53970357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07702500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01408472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56557481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35567558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33725420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39970348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97522462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20544457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07945930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65319735 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.31860891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.97130449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04394258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42613030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04932008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,509.30423422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 851.20311400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 734 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98709896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02279239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38731945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05065251 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.24950809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89113148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12409458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54635274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 757.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06966681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28201682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99423516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21205125 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.87301255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55075373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02738314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42087292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01804220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.19538616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,532.15821000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,904.41009354 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80198852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08425455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80002241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.35965814 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15996267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.38520621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.40060210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19392243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19222393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06732253 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35762429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44709521 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00824947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55607664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.01677225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25813111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13013209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63837748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,426.68926400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04593081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32459177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01546020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17910707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00564998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03073187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04713832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533486 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533486 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 737 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.58227848 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246847 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02159531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10399156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74138114 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22227231 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56624453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02512711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02760149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027887 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533694 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 991.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24431266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,028.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38973315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.91318950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06643692 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19022640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17060660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03307439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067372 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41449626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43594393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07856744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15650400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19889294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04172587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971629 | uni |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27262275 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55796202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07491338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06662153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10627612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76355420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35484803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26525177 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02059330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91223380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14118747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002929 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023818 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427150 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647475 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04596902 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31106444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50072837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.78461877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02929400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04258572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05913067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36727777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862547 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919841 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28831690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26705753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.11890300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48691128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060557 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 739 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407871 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.18259449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25352191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08461262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05991344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08869816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05014092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066583 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28744566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33293489 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58677811 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67740683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43454098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.37216575 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05050748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27211360 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81386000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04713749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89401819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03091304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 740 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 552.80839094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02184238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09213800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02759268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06955490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.17742671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91119274 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,162.97554660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81458779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29406902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926424 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05936608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04960678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19393457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,853.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.37523314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72070469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04565608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14238671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18476712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.92452117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.50017967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05423338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02459566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98401796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.77286506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208184 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04329442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03760216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72884568 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30342596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19405884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28374489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 620.48782181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15470702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38712153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15751218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02962698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64022848 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91285100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08085122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91344922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33701036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185688 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46255502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.54704415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000449 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180753 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921030 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08859795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11364609 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31889873 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38085018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 593.29932962 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23946703 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61377820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.57271376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17112209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37450956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 765.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92012700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16590338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09179371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10815963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71913310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01809556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42353030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48532893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125355 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13350439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54261784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05122719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57237507 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46216921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06620924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.07387700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30228919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.63036835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.99999900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10610786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05666777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26107040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67841953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96428866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 340.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40229301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51845079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37894584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17497670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23838092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34366305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55414209 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06116797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03792760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04424517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77712526 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02986908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000604 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623231 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55007609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052045 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297760 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20345809 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99013262 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004501 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09222712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16925330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83390841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07445490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14891830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.93148198 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.88338570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54096772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96802642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058658 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926871 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19636314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23035669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.87959768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10163323 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52526074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507043 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65063515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05432741 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03020178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055922 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507298 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365330 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19413801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41423598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81383163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287850 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 745 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.77826089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04418020 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266689 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06993862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24414922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03705460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82911246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08809373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02751286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02319586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720857 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63982832 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.49184109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265204 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11044339 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.52098478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286434 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32655200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.82443294 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001190 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010591 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01880272 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133324 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,345.12567834 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88005200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02158496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22614193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18432857 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 746 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25226455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00340287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52400000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.74373090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195468 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.64000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,224.95688521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04539410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465196 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03420831 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04086713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54871136 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77508547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15099338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07904687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.72949795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02756278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28676385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 247.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.12539440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07011717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46130948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 351.23683004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02797204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83647923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058919 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.65184396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869508 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 747 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.35437899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03765671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06102254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03281042 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05172752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45450535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34223468 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30222042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12986550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29099000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.59854275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25848188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.23999145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,462.50260755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31203762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15744905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.00129250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09406090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81116845 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54765804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.97198431 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10481349 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07859404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02856347 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 432.37672300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06924083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09462988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11538310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.47730421 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.06187421 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12824849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94383928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25005271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41788036 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03073190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20573927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21007064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04340472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466622 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454826 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16553359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12945189 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71503202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02556034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.48459647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12086473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93761791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34607387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59795870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02467067 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01947639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13924176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05888133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56962387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 750 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17672955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01905262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.23059197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33323349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03575056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19051979 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62589242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08349701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02591752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16318518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46670432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13892211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04717503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.85723997 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71168 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09310553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04444369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86591213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83184961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88690179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44854957 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.29821269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288919 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09234486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32978929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44603448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87820117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50037498 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51185126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 560.00363753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10496471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288623 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699175 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40147331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64809084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55823420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78579200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82811809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.86234756 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 864.42066055 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,707.98849040 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05154218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68648589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04142428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01956400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10596711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384433 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98547132 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000569 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 752 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38995852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.33396151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50219356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07846062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98423191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02592081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28463654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02504734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.49791013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,067.91504939 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24332689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48595249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.37256454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07733494 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99674445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95735294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03629566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18553634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 753 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.06289700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09354437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50118951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37019988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03919277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11803141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03227276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43449026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42891320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.60137165 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35867466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029240 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168704 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02158213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22341567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80380404 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002228 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 754 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31319777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24282152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21184531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04878885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05864069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008905 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,463.85867653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03276437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.03347673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.90948829 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40383857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01927025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17282544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24765556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11244236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82458344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03260994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24097593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812861 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12189837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03843659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23784163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139325 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49912281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878901 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 755 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16273350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63645455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.56818960 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93082798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25156752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96847744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38297001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001534 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009881 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04002022 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05232784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51836549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 621.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.10131395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06832968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37199313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66757895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.22535844 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.82395247 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.12520129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28143697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643032 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 756 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056070 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274783 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96427702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12023132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00020219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60875900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58004982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14114244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01026425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20614947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06063516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75942779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35881494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37453926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06659103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50633995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33535710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08442127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03491187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92207114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02241732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 757 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247098 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.87150420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74978936 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.58300830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.69583747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85640717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49920831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11210109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15313035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44869250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55252842 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91610700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.63143729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04368222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02128039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30039949 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78500340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12049882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.24187460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01908039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14802375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90210531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22105640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16903873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07325577 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29430076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16505369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54556435 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70182996 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12779669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48525929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22727107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23207366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92090279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03152019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00689428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23664342 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87790713 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02709225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09469048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386812 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20358253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77185701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27191452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43481139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07655787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110317 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04747325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41346936 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06934594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01088248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97135603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02342169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05752619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06387779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05568728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260390 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35290782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15421146 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.42814311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02825603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10948317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02762034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44340255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07072088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23415598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583311 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.80779963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23061730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05497000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10176860 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56432869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61192381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25424257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 675.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,119.12857847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09147105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34405038 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 760 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09080001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12656594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01655735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31828317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,492.17520225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 659.65693691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09145500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.21640736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06142787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266425 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489231 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57717854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29359029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21572487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95634639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 425.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74232751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.58839941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06009968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071571 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07198443 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75528742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.15413694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.19550012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04721011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02026740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13784142 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 761 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61149406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04446346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15387433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59196623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547861 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05972935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88002474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12570099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04589796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,685.00573921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880925 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74958546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04647534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271266 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80438293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02123520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21121079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45133880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42229389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26030897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094085 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05166964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59890585 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.70000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 762 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10202180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,149.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153594 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.75153568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08306941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16687502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05293250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40242304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39,794.55766457 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42706379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63294110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82829499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08493459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161323 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207264 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86810777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18930223 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523377 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 763 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08003503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03586026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02293320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06609448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46305029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17783173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61428199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81044337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.14249601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04173748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10549458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24659120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,120.57186097 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.72352472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707845 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020292 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02585920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07709071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04986486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008818 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 764 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15363890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02718361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12004975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20558244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00689336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33344835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18483949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02298646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72667843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021468 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65571751 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.78643732 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81999058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26314600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13007856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10039144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01087272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.73764371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201303 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42111172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.08422667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42412832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593700 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 765 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70022045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20897336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09858672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02165867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92231809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001018 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28675412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09853724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01656326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13617396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02373496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11376174 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07826607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27585515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10925941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51790048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04489304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02762247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124,792.53645408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51916507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 652.03077766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27410000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15411342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,566.29816111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76873676 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83217933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01825262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02548049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328054 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65240114 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04682857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.78809015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33069901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.23490219 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36489675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20299429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25277803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88504876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737984 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 767 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 543.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20358237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02412885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14722262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83787430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35780590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10524129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.16049720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13126869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01168791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540467 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.11503981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36929641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50458832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51918841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02636234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58259639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93718284 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 768 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06957222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44317686 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15961522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29165623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41607275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039399 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07489352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01991317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88237107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18870977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07511275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35371837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47032978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70843340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07301185 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29499073 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36978854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91963988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13104420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033961 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02628985 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16349253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37679609 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06315991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20774712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.75049535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90677751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03424141 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05826902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09510406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10112973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51544627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05438508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10377768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77489165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63518890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.25459554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27247440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00339082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.68285102 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600061 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10187840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06033756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19261887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05414240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03901271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04650478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64159755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124942 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17779694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02686779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38904107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004617 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.00338600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,406.08941680 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25241168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00315008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48789095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21062257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16438536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95921096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11566696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11120895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18219573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02620178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21740438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31899601 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15790150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001363 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.33983456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007641 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02066652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07414437 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12524828 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163490 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16061626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12005445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.51957871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30967360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04018822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03157640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52536103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04455795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43235786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23304421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.36241097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133166 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10147926 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89530582 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.49548608 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 826.44628099 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16165585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330974 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513958 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29446560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04104368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81482327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47433966 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243471 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06863357 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 772 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42878761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05631387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14924517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35316473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29497085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02616728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17921178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51660492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.56876203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88701854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040962 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07445534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08785806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61580770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37182671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06175496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02648479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91577176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769785 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42777363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51614052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67859530 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92983499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06157701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.14354815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55536195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151513 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26826163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.22182720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 872.80859421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61994643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95425416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06831801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73698123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46358910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73625048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97323182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.19142670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.28817890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.00323280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.12270170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11112441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95640537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86581201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.39048600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25553594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24192990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87319595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02857438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80151622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85595639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10800411 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656334 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02246255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01571750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04005794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07578120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02004825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76821472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10218453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97956500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12179896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23650568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.32787772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,387.35564725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79247554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002252 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50657417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08142419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93126800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01263200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 775 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07563326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02943500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99323431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,465.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20558657 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36917356 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03612084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.15855913 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03462765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38828888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.06679902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57048574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30045000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.24545926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14172949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31565594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043637 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36468972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028945 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06468766 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10088227 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10278704 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09686556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40999880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38959750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881683 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79579831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04062382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78008567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03743661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02486154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.48235271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12750893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482023 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.25498083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28563519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19854100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400715 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56152335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07281860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32588814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,671.06151875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18849077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02187819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097777 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09466739 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47656757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19202060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.02815325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977232 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02310790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34534339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07618281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14928060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03435012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03327202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04698163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00747819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61715904 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73554371 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.20721374 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06284816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19151938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89471576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81146286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04034450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33627950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95187136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18624199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14859010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671589 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.67926371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16578432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362711 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02203224 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03721147 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34232200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39570151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20308079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23131572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20576554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02771115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19490987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35062112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00585310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.05771931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68678710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02209771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,715.19549675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664549 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54817529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03081702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76811447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 778 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03961463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929592 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07303140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17214538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08084971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02490409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.63823574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05154814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71153590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34720351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35898396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041150 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53147595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30731014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14934028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140774 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06668395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07645765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89779209 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 779 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34914296 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18631527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71185192 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32167918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062115 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97710071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03980213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08906367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08314689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14923797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364432 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027248 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440792 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62224759 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73480576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21259608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847420 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979651 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02013990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12315768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.00981654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01201318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15041095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04769168 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 780 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09396035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67077588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02611686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45797192 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132270 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481851 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52201874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08920286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53247800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00598211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34375501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 366.84974519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90521876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10448885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16284629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92176085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79364769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04646294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10681930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73604239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 781 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06066869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21434684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05776912 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44282445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08465940 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87547516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74060225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000516 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580404 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06055671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21653207 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76230065 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.95960832 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.72423325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.21423921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.19271858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12659196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19110868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27928508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05515796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75944251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.79118411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90915390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07483304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47152132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01340574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168455 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 782 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53472335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.78440874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.34603126 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 418.42356483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65772687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02942275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07137980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59058000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94710377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04480566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.29116774 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.40458124 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 902.03479417 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25538729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58240404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.92632477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16262608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.79328599 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27914012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246389 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.63847640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41563975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88927459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05407377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54162753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 783 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16273739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.17020761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07135853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11954574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07854202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.04404006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.21374277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44759410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72700486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11314021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11605066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85529421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.53015314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03359669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21657508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44878004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15047290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26097474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.18750600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 742.48316413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61349295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.51724361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 784 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18476362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,930.44590000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06344670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98671487 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03323244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.93387793 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.69600244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.51266416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01925562 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13910711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.49776300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02168876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07693374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 378.82282857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12030119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05177662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,024.29149798 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48552050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 795.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67087006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047952 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173804 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56506849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.90879900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95348878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088973 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03023899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02624597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502886 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.22045088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03855988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,190.31719533 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88822031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003403 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63971555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77573162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80722690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75436895 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 786 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,755.93875309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,617.67379823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60504966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379383 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42572288 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58787380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.91381105 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274443 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49813785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06055354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143197 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02992155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53541824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51429931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.71137913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11686361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08877356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28277076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.73758894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05430075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78859508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12722273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79458262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33908676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06846205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22806268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84255897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48631773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05693669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002423 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713556 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30889045 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03765061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05913639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.52513414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.99937120 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002336 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064352 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02589782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06873570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36030351 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.56428572 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 788 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02097867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19659000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087499 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.43569699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07756811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06409665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88122714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005578 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01345519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27061566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36329241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338729 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367445 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07144040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13370596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39792423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.36784302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02152750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04263603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05658751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.99000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22663389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020680 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 789 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12268348 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08407509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86650482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48611732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24940520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70297853 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10507104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13645065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03766220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02195457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30591706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.28236164 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11847670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30311565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,669.44627062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22134098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118489 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04493500 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07060662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.91663875 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25186910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50464960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41857686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13672257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93099153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76509024 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07858845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05344310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.18235700 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42956045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 571.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20368941 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57712395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16231539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78377558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.61055069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04405441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50380320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06105251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14441298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 431.15931458 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,200.79687539 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36510537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74917458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53967758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60246383 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22960166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.46262356 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47836250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03753945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03531350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09283577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24455496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47721356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16325760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98009802 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.85615406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06819368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,135.77071429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190852 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.52799989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00779678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02549496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.48500765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06420194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396646 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25292724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30058629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81617415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06198566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98320158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72375489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02900666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78972551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04769487 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53179068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,370.97495841 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.63148513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415645 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03415645 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68131473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83932998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48667882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09237691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50308142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96458099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916300 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14386515 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007801 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012517 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07572904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58412854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.94720000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.24938876 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45528749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25569527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87148936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81377955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06833011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818722 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506806 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44466535 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 793 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82104689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079249 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38814620 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36435419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64156600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42050874 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10521229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12301917 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17689726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.19308525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04692165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53092897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05692608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49813340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03122637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14430809 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.25871125 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.34737813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06054898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02393501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07429090 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 794 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.78372770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44752982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26445000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20934393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70373739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86301024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13521451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77797039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44985824 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85492340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80465385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07169687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01502669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645754 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41958755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472001 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 795 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.70977875 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10365872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20833219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88840147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67580995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22691550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357105 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37267684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49411975 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07952969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15892575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05934997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04233802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73189728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78882737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05486354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09912462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16869308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34111893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07617046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05902681 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109685 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05818898 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33444676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.68101653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19117735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024638 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18393661 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83599357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61541641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688315 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873661 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02597649 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57308631 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13840254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09916091 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.34129948 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002717 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 797 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.00285920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05322906 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24070539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74819162 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 676.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,496.18120091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26079480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.57529697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04343759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62926280 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.41288433 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99472596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40441698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53656692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34418523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.01887896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16346503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.40888406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80136403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28951175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97961794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079022 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83815158 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13080566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65940793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51807974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63124334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.48621300 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.13317948 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09747524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45864955 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 798 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.84438673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05471979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02652717 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32807263 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71053523 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75240866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25777736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.53941923 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07520883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82252943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01895409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67377054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06176682 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14349175 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44136944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.46036741 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04630550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835696 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.60908767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,101.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449513 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30816435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09746272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10596914 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99442534 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.57739755 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 799 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.80882674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01466814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06323344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12342255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06483501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76603807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29157127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,149.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 349.98000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.55166043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36353393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02813662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69961531 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03052691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,255.68876006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28476101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26817866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86666535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57457234 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03990807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.24703404 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05397879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22855989 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09261448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26311931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30571466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06335457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06651857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02925775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07205741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06240893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51710974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97236996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29028659 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07011101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05670197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06707691 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72708194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16740563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,384.67488660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.89581088 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,050.49910752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08057303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07324258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26927950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.40590333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11066382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.65797359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.03000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 801 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36986300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67436666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63117133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41440760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24958226 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53517930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78529818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83853655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93811700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.08694634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06778780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04447700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08878341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44579195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990740 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22622919 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 739.09830007 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28233636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.28333771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 520.29147310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04287756 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34206254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000640 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 802 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52895253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.00288114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44530643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04864724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08918045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25781879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43792986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013467 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57025047 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27723800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81547901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09600071 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183886 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09444225 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94804609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95908941 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65209449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16176296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005476 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389598 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66522011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47996942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83316319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11649879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06895166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09312105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.85697297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.10228500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.46078208 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07195904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10063067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07554649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38477043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32117171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294993 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 804 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15198545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96106677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082266 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96376052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015124 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04469909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03370362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03240197 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09254581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86720381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09480362 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08889239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00821070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03013892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15792911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743978 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17379477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04960575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83530157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11322275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46247284 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05222871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96563574 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10481686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.44458760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 805 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03798022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06960171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09780718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37959334 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91310609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,986.70050800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34208336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,979.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06323510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27842886 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26385457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57164243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02579440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50241697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000418 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.65340942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41322588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24334023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01473123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13441291 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26741801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03554522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04442436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10232628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90170382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53528040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.09846746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,004.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.81394249 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06654291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12947007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06323971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06408559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07599476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43634461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36445500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06084362 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88236305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68908019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82479557 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03552976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90189938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05522824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08536556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12663167 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44525879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.10431634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11499636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80489099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04217794 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06786852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05289394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21299121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02183389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94684261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067923 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.77259475 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56488734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02351517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08967646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000863 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67755754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233488 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 808 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03164788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.33895720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40366596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.28432370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05516574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072775 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16871000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43600069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02544656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05080000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.82896300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865692 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03673744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91598627 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001120 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01976279 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01405590 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03808333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47781200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05102783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02761714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52549484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21204935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.89280004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47644194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237012 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09388263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19756067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12519838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05570118 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 809 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04696939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33067771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68102665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04566292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08039446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33261349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59410905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61399045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73512581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 336.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.90839502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77431271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06293329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06480609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68702614 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16866498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48229347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336858 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09283561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58029975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02578010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71843364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.44014073 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40730148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78366589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002475 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040617 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331692 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03113338 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03673660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10753885 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14249913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39914855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44984975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05099945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96804945 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04346120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28331639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30543418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33838106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68950429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20404386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64174075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68726226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66402581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02212775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13540520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06371988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.18425695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.44149238 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.24000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14587399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74469168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69826632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21277720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07372437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02286977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.18355302 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.87485516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04322760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314623 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21417571 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.27769899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60204233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04107143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22525071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04006838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03992879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25666598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15353710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98375807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56587245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,551.27898854 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 812 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35929645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04653702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29500039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02472606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73105213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10583975 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46553950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.12314291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43933625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92119153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43405431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01374395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27618610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18626458 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25296486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93990418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70384411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18872330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12425582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04208684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 813 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10211336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704205 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52836801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03024604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08476616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10497057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16141291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05949042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46337527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 425.53191489 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52782678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53208806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03772361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23720651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16030584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67468148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89445958 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.31385098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10508217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83906390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23056744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65519861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.13800277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72421502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33630000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11592529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10899685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04464715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03340872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.97475923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.11358237 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08320149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02519172 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61594723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04167514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34165144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25974472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 815 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41496590 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 239.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03075417 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.48160350 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91854950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08083791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.41409642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68773213 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,028.69322448 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65667838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17540567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97968840 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.78838838 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007678 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61707501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66252497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80540113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896069 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750372 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13443591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159818 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54779069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02657515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022466 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045802 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064967 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193398 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.29000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05832828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00393285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77339933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86402989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62411535 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377864 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 816 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 580.23628241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107731 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01820332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08151034 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10007994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42962230 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475453 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158584 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03740856 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40139437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11567207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10178941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91292692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005632 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22162829 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61906006 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65355875 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00012246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39181800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.74745370 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06496775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13734986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.46480000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.24322715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764807 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,556.34409638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56424593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.76843222 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 423.01184433 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29070957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10568846 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06438588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04752814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04773477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.46237054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04202184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25094215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30112100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54740859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07042488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06116761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02615026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05324046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874936 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 818 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.90066200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776262 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03494371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.28287162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88153212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05279671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10998336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06480145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04121651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70942281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20992324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63724722 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09085710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23011843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97484636 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23770229 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.73345597 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,938.72608318 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 819 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53623933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57626190 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80238661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27750461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13529005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36696348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97353760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06128301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02709460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38236848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.51503802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02591897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10906981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91131895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92616174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06914887 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71266548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03241106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14402363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,066.60362864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07410883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.16734044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,484.41968758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,708.73335051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21688720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50786311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221740 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 820 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61948168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 696.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.67532606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37482000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,100.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.08130866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33355952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,001.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21831668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54857059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07247560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938226 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02807639 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90861510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32993283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.21182660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80759070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13713052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39768996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40416453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69091511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50309125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30313644 | paxg |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 821 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77680633 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91772924 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49067486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84345105 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.35667000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 621.51259397 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,252.96137421 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07622748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.96723837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034190 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223629 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02890702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03450906 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06226286 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15105116 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27985392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69222259 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02011871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00293891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006571 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,051.99204792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06565565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57005387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08482076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07951341 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04151788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58283287 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.03846200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.60653936 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.44466174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02402385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19979542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04660928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15903368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45749377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50496267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516424 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 822 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075793 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17716661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14481689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24044681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17091912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.37327800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.75255845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70267293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74452278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159235 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.97994225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01985262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624821 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02894571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03803695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03342428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07495164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05299862 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40599459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407306 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08629504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48441571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86381575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 474.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36147089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 514.18171644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55363119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09855102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04077173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,235.39733800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370764 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720109 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783389 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153604 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134204 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.24093667 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49026394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79746585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49128285 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.15216235 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99263457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49197716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,100.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37366206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10113414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.53426218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 273.68497903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10907722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02382003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527672 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79867544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11122554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76225526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,849.80162085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19341951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03341802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07471836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11570585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91617740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19218517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60172300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59968062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69372471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 625.78222778 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01578317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13485518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.53144386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590666 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39815671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03968066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86355022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03584706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 631.95673862 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14740812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31144572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02664600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03539718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773537 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 825 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06208808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69808384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08460178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28483677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,380.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30923843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72795409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39545721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06570091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98331637 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,070.84817400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29419832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09152674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70656850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31723569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95893186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08736723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.91926353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28938626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205623 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 826 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04820722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335229 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20991866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.51000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73315733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12968223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11505546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85869099 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 640.85573896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21086697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27908612 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89954045 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72190576 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.35878254 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29711962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62128702 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95637885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21537604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02902971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01910923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34567261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18104964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.29490083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43313484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32893088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09282924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18824929 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02806808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66825162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25586114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68141108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02549045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29471426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07286891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0063437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76490974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27187371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.59014900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14372626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07347591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88864228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02879194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82388702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50187107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 412.76568380 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.04672700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04199465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22101325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74556172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01564488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59238989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08804481 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 828 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21442428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08803327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77660023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.41111559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.99249081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21376329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.36239600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08385287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70681600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03355985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07152314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17771505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23013050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504985 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03930882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33763958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53964304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02895264 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15151466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 829 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,203.88891072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03344842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18141261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12010958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02969263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.09611250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31424172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46776908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94697672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.68206468 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02536672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16186348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05619753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49340942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24520155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04666309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.65686454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051336 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71417149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56123992 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02929903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11357969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586239 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 830 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.59379857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.24773817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41904328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92328707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37923735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.65937019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53401171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77868422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04172404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51289334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26421437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30035336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28901756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14828518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39617183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.89555174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32658055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.84255791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07101288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05068281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,100.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027134 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92129176 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 831 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07921198 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52679087 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.87212019 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11776284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38011296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89517654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04569857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39492912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93818340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04380202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49272954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04159875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26556275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.45901600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16058840 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36629963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.22222222 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02905839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84794778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25351067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498797 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16007602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 832 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08536321 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00364303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25574945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99441054 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 962.87330330 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03415224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49140295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75673052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03478626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54944481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.70882392 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020082 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21557927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84294343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80565577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46113448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15349986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.11252565 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07269307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238010 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04513692 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79054493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97817948 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.21210613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 532.32427852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24778232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04761291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13810095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26629521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013713 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 833 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004927 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03440528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06102063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23835291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03097579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27381589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65361421 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02120336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19578783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 965.02984000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16382574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55073920 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88643533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03980216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07461806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25644978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.97883447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19288284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03769946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02876372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74500195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03247395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823095 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43647736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18224299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,999.06771344 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,541.62643624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28315817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 834 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12508442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,039.72886618 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06108914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39010000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30113871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07670745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08353773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236395 | pang |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33377736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04416037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28026681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25717817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.68348612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39694105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.01276593 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473385 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 835 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09173645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81323679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 413.95544331 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.99219595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.30564876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55820165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.61187 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15765894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23713781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37521859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99201679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062922 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131845 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472299 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008241 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108648 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240305 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.86328189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34559196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05055203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06855549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69719708 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 836 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10577687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03165413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07794828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38033092 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,114.93570900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04990301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.81210321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85486008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.28446151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03508727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 633.22224597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17573215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48021353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04030428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83165881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 624.33930711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.87313680 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29983543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540520 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07700430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31700492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09606186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51462269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61216563 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03084873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43176252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90101216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18257999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.89670176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10726887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26863455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56650298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02186258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002272 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15719139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70248766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02298464 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60201521 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234810 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513550 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76412026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24083617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 737.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002997 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308774 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08361554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08007815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33948778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288871 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09119559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117201 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 838 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05605111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,460.60521252 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14945765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07596368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01415258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03562031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60202485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92841929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07240823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18588813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003613 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009215 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66541281 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50129361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02967259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010707 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032227 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802769 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65429240 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23198920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.82000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 839 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40721053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.70301805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.21011762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07325263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02301234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.31845225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.52263374 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89166448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04222454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,062.67656715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10316415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23766975 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57054290 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05091731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 946.20503994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39921419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189478 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 840 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06483667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09967720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21531271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.72528324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 972.76807732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14840927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,869.02987198 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13444610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 312.56238010 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20687786 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.75778547 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25844094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73484813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.31503499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91224370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.96606265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87723686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0004739 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12084854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78672099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02002776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04800783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08593052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12444172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02647221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16483231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17467923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29223747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 841 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05619776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32356869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13835078 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68795789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.66910822 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.61252457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.19782779 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11905436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15641934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05098256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02714841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22036061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282858 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51809962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74130831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02636509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09811565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02314212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003191 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08259055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.44798069 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10692850 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.89079351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77274400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033168 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04153772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53138383 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99342420 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 842 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84285032 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.59718156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.15231075 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13277797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50722926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10997450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00080358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.58655938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.65066374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82577359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99828149 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55416708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11125414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42720692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 559.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,225.30765876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.12994440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07731967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 843 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80556669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55550114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.89997845 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10413603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39858941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27417285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53438690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44189989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32344060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67226548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.98662434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.71937981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03601868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.31947497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78633705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08045961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25602558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002764 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02790514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,368.02055228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001428 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18785975 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 485.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15167312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044196 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614611 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.04099602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.48397419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.06337910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93406390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01705376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10929501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02479694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.42166616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31432615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80409721 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03822398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22302572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33568434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09521953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03453215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88574610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02015043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52425793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02249179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02293682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10146814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64292819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04145331 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91313285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.40716589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04799442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35750263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416566 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233860 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274611 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16325568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19139171 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.89082268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10957607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169790 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83075200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92455364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05192000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04454284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43884237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04681976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.03732029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03201237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06890072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20926687 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15621068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.60038518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20420711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54630333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25335108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26809293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.37998650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 846 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01931576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15444893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,301.75812008 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26777011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10812900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497552 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07824799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.71349950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22942418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22438741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.37791940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03777418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21874400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20076281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40589004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13343496 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.64228209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.22640511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20529088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.91883877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70802824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07907414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58562745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15807246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05102049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.27000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01913683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289984 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13578701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07497879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.96201997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,650.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05059519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85653560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,000.02869241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03099623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33353225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05718098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,619.77285710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18290257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587688 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44582642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22289750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.95814767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087679 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46563057 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,488.05019747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,110.17707000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07138181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18157967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64515318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08818663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19293645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27570924 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007811 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009640 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18466785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583018 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22540019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98455217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05416256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 423.38725128 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03550289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.20052253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02316890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01477563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15370210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06915703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54347842 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.62198464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05035599 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39329058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04993112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17116776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95349099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,247.03691898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07076525 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16708854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,101.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30266878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95602022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19269251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64053303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28,340.32837980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02700242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.83275520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52525068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97424142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77548998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03150264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07148347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04592414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581245 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30295219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45286408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17823258 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,275.06451668 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41760656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09380306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57050389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61576014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12227257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11512580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14602875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86346427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 850 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04525556 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13927606 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94361856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18205251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16199525 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02302049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74829195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.19524870 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07880599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.29141291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64741521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017988 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461307 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937727 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43975402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07961976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10508302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12011125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55890300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04981507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32303603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62982059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20863768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577071 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13645199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36041511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003371 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 851 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354869 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82421300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342241 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39250000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.33952662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50263286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.20317798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.77471005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.58690268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,713.97690319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24747367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15208107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19466569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03924412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80284964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22778430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56286939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49016047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.01622563 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02187817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146786 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45692683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06818239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10513748 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 852 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53953773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69287945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02462456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050132 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03262024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04719605 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917060 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28055471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28169015 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17943611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099782 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43624722 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09863012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.95094685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94488077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11188442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14892049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01767222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.90594590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 533.75096200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02508701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06713544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71648703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37910800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15366785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04977869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93344266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62520276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71421711 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 853 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39987200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92263838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98948700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84049754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02381625 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66942200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.06443690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.24547663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34315044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37708264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18870061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07923479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25243028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07740520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70582162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09657223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83784650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83926711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02691006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53594926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21973333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,932.88425627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13039932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06487082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02655505 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49079761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84208901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31868869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07911428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10519234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27077459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04334640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89724773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93424971 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02723246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03903257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66448462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85030897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16337909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215629 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22309255 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39376607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96059154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65035581 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33186514 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.92634400 | algo |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 855 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.52103124 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.26656623 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12047955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71188943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03489047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15490935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427946 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255431 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39540447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13556766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04545682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74213137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77652998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06066852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00069305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57942358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36673142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68226149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08259560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000433 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174536 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196680 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439129 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001718 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72101736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272789 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317844 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02269202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12279003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06771031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.30069500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02225036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99812738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34883188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16386069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50155278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00177823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08939064 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839852 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74720163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31816807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03008028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01588760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79340929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02663503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001727 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08641744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09986442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91216864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39984383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05299392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06680996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.76107046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37292067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58525965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82582998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688623 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02024728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.58182122 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23929583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16668554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07479709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.12131200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98625196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28087845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19151353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52144716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59425699 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08936997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03091367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17533839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.44040280 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 858 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86640000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20292974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05111035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06044617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02294647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04158605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57799815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10947775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16980894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03535065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.22030910 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.67851692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44482827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23099906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07471077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14155315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04874718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596612 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80615786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02075659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65211008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063133 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18037884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757967 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901509 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05525803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38730092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13147217 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28214366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.73195877 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,417.78331000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,710.02701668 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16416595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023279 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12880485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12964518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67545961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07770763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17595701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38917803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12286059 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.80642931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10016434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05046801 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 860 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16692398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99215669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67170107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150834 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25,025.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006431 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84613030 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.80209173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79639204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,451.40884746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05544485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08552865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34979182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03048591 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03846952 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05817475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91239179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.83580900 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04779273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04557192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48451721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95138830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03236338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04503951 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11171048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24922281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03779242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914381 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488528 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04092838 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49406227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09128167 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.36426136 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38759382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19076103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22500230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08756494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11811288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729962 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06795910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018616 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05760000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04042854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03522667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26757988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88366291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30378280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196563 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08992619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63730342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47390000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04608345 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06202543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10187058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582807 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72386588 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.27693100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,210.46841464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06863082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060880 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151780 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16593712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83730508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.97511619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.38712675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07286381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08644323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42648499 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51574642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04625616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64932376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431246 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07335473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21012987 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32206107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44847761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94896514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 916.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04613100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108482 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 863 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44514809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12839653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98132407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54029889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47532691 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32178031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45428527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55665498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86670338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18865621 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.75000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10805210 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76893571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61553600 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24359197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04995080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06344934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06421537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01939513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01675125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13019063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17397739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06429740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25124716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705536 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 864 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09505734 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09593984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06422381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10191477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.71462892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02128556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05886529 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11069792 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67229700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45715541 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09234023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 727.80203785 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09608286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36088767 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.61221477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 941.52107343 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35704425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20880391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02277649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05858306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60572370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13557082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04823033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69733297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062104 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 865 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93061186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 518.02737560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02655925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85645682 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00109999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03422681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80379275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.05612379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33824714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96620805 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02389849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55498400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48204346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11419248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06673035 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06084039 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14057393 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,074.27238292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,046.41150155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04318834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54085921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90804352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49949600 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 866 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08727980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015590 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06816491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93192577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.78899275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35312443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.61517188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25561771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02956741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155611 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06716838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02297132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85825936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129,366.10608021 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09986461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01960406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24164910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.01232600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16974323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48436498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60615373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30184666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44959134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35096909 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01309132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.94087372 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771915 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 867 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.81131110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24524566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65600000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02586242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03463226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41134368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91977016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14609133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95796758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017890 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59861871 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32266230 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08395559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21445087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24847239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05104001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19596306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068594 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 868 of 1587
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07142276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 224.31791715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21210562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66288892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19966932 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10269169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90283250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02014108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.26251104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02625412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23258601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.64354787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44694364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41256219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002395 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55627200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.31881348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03830894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41179084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68684646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283069 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32408727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16835131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05984341 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06160778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47763576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.17415833 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03769184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64918090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05965019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13523576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618753 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10948226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221394 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04352604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05296448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.25734305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10656709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05965394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76391811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180712 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 870 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41316823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33307141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16279618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12365744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60216167 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01989992 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92725469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88132106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66998030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99744926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09297419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07126773 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14212963 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.96623597 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896650 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59578855 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06975623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22197257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74560685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79808220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08165350 | dai |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21540498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707536 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02103528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15500100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39494573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.30285748 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508705 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05257642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14264395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16855621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815354 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04669394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65099502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57929442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03553351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04375984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91935563 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95487832 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58222500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.54832876 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84813042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10515358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22628463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19508576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21388910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56073407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14504658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468819 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476159 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 872 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01480001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11251317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25823018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12443349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000533 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68754530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057381 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.18927573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84449064 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31248004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82781293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04832991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15938171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27387900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81494338 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04501307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68351502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13090474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08923153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19980000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21913905 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89476190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15789718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66287125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94476887 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02932670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17789108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48671443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52542571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02950589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22479025 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,052.16996978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09652517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19636884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03621600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06352260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607764 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 874 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01744368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34823153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45119500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89579158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83627353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03894969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60893503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01997014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15720714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.70000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099509 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78847712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64052760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745468 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19165357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82949912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83459776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39468781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09603803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69248957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.48029602 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03225753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87317610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39228225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21407184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04761926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02710135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07798376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03654297 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29336475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66277769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.47503000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30949200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43798386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40190780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00579822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98660009 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18091717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17733806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02981184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941758 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02357821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28648417 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09643113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72343998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 606.86902238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027570 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 876 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.86684421 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44416735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01114360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49404013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00473970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06114389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.13701019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58165073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04928735 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39769911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79286191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05374870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56519020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364285 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03035312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03193665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32887493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04924958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24255639 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 877 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07633654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.23893805 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774873 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310832 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04274560 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08369164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08532200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18738473 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99581101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72573746 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49272118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,034.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60524958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31504388 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08810439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07908765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.55034474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.49255071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 320.89411836 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06977699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26984855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02772129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46321450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39183065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60105471 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24392927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960573 | btc |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 878 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02159706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41531473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33218000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84241095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05811237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29295011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01816311 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43531799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23817838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07360569 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.51031533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03894991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,903.22552707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03817802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26148518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05034761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58733890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06707163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333224 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03651239 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.30000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07514947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63150171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03607709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.20207907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20187074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60387315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73452881 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14324803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17640237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04662320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648623 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28708939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01078347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03028504 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34430527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.22416218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03784276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56773269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03696756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.75794186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06410353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22940116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37115296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26516156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.30699657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536916 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 880 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05870218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78744790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72414225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65482572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.77664109 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,405.29934989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83022630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11792682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31703560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56389768 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06647292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02558322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51015648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18391723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44206453 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91159446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01930339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02694805 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24251131 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10046488 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 881 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31475961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06519393 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069673 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08493955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04067285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05139646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75708245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10457717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.72629029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.98736201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.21646726 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.83497077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36781577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83004700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.30200117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09254264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33082380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11154679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20680553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.37546974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06211530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41260906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69684754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.58714461 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,185.83500000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02591169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04774962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59543991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14175907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04742221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299256 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37839606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07079362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10406812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42397429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02080476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684926 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26306106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08500415 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22489837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79832000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115625 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,732.25599939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03180022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02170023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07076351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78709153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 883 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17120542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73306185 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70239032 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.62988300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23013505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03527784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11890581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16484824 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76972476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19621931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.27176105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12937426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703333 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56781937 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37158793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08920305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17267557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19162438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030890 | busd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.93122869 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92059716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 701.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86607375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05962200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36095874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04515451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40457301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18632886 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11154258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01629381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61128830 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29287949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095057 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06481470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54947326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.41322492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02101935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20486890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88536167 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 885 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07317622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83673974 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51407176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08377796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27515701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21698463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30086845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08812732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11493813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,292.93832000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93157284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60386224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32074579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04172805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12714530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72371072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51069439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47,571.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08037907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51187491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55076233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15704821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25893364 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39021338 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27213260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486113 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 886 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25526922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227867 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04247249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62225460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36143607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007618 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06166100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.05700001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29417827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02060811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59893147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24398381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.85000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08382766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88648933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32570000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46187351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01926656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05676723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80291014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,366.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01572400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15792326 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.18096277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07900286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15029321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954203 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234523 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02445036 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05222370 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61865407 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30573324 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64803241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05490326 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03322183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45345783 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540304 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.79900100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40468761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001027 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01675611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 675.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 753.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04880981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20064657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,049.07854946 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.93918473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42571432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.60922847 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.01385869 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.58363128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 643.69253397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64693972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.89854395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75100158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37015072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.88261207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02173549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74099415 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14498979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30051575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63165107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01096937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21094745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43449322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.42174792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.98536233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79261849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11849381 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08469773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48606666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73309997 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06284849 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72581122 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50167910 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28437302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22590311 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.41318565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56947552 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24559481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37268564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.04000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 889 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54660239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03272745 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04615364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26216412 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.48631779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60866464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84573932 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05977111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12377580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.03225806 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04989066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76587592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.03129657 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03143798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.29208303 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.01287868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14758424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205261 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20993288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06689956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88115018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 890 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.82340064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20901027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26281718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074056 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77212999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.85150573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.32893733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03930099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92008712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59325950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52100384 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97057681 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.45895480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09265508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42489826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66116243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06311413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 597.46966717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07125868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11780094 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13292573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16171517 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17214596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045265 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03776162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16835518 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57198023 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76480987 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18848408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835330 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01565359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09696529 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90545086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83274432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63101202 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.66843736 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47246072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45555895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19261939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68643613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06699836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.85303829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.73507263 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.01720446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12546759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35061362 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 473.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75554592 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02769759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65556783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01503130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78071664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292814 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 892 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03004898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06502134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04678148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61513620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75296119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92877627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009908 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53207008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 715.05420579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17265624 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70977736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00683202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.31567700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 731.67908497 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86361610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04281584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53552051 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08962594 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02344870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32473663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03778875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95585342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73592330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83673266 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25332800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.90431706 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21899169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00254036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10706412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26269906 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89728407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41329846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118718 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274998 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073094 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04875367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04151973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 243.57338312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04551361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01511063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40485392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59233918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06575212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59684968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02106446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005901 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006709 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013508 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,500.98844850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.73024322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.62723517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13899634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17751560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46531900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,555.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60580432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20037589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000245 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05716460 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,421.30750605 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20897750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06219874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.47478239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02847499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09152108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 642.23459773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02681611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20819629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00679545 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.60870060 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02466533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47025824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41352823 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036416 | pax |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 895 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448516 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.25359896 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24971093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15077997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000687 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844444 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09308000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08091076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02120810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03009531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099448 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07223705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02884047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03680677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098411 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06405163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04954506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00014705 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05211545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01633148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79181160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24563535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03397009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725488 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46895450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85509586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34417234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.21028000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22426657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48776785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03688788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11684316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40164825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39320229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.22779659 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62786791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06815659 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08073284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05128220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03595714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26181240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31505976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 802.21694663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260355 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94384353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27296637 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52137053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14775126 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.11923388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.59051826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.2870647 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.12299800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.77247414 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19567228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95703601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05857042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47804728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52506706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23114322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33655787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,663.57138059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 604.22960725 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54425364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51064427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.79905800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588066 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 898 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89050334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01877783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,314.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81494995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423129 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91014749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09364600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.53611189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74696310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.47303243 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59229557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 615.11143488 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06510006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42781029 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.83407034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67840679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98652744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19354527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001143 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607173 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06856105 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20295567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07537992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202388 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10272263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09528464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 758.36306117 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54540824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07221805 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91263650 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220559 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16528732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58215986 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50821827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10019356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69873967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31354948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94131206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18173020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54235186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045423 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,479.82524433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03712460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36025941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08554128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 340.71550256 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01977495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18149176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06952393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05185575 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138827 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11593543 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05668315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006291 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02450147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.66927780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85110977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21605309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37458300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.51985419 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16543332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40266060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99049710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.17491234 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33158518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363716 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 901 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68301600 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77075140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83118506 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94449141 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61981816 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82536358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04300385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12467867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34082810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02576639 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.45429389 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51268035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52860500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.65845138 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17455008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44122586 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05216524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23683147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76104251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73,404.08381158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27531331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47450772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755360 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89538771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26159295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16572540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015243 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03812588 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 902 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05443029 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05010866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84295012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 593.85839706 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05235975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03668577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08877067 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33439781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75247576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03001830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86579030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17843128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48014220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.88063349 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048419 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17015928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06222104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90939003 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30139667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41213112 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30074536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49902494 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.80274501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10206608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54449729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91839053 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.89694701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10806160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052319 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067549 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19191771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85943620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02044705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.72012088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,019.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,860.66290927 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,032.75203094 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10647784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14348756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 339.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21818452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80866131 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.05806845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.67302666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74584021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59119309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,774.67791914 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01467189 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07760793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13711879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49490234 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60458310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66425632 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,331.78525975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50675187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.68710258 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 904 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70442347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38869361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27448125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.86000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.25647300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37115114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87558392 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28152639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84952917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02527024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09807382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13306164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102029 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97058270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06497264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22387803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89538573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 556.82515703 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09053423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03250199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.98858461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95168116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.13632990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88748753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02419319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,831.50183150 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02436614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85948116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12195321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07015994 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40138495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004962 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81775161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05243772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13337447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19993264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03735063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09177585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21814980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.68562257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28667148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24379958 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02709048 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.28192725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,229.87128588 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57044786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63398519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58321030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71963386 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,824.70888804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314336 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 906 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23598406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35633237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,089.01383712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33942101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39454394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34723266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29184549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15029632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23602765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532533 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874012 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02847568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03082642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.70267358 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63376410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88033644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38321241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07425275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02746671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03543844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05101411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 907 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02090015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03873356 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56027168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19843369 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31038414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14211528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02161146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24679621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19846577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01853987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06353565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.02689666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19801514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02638016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55902385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.50821153 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04717062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91558069 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.84001800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.52099533 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 908 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.97363350 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086339 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03043763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04889760 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01514679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17225950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.11884570 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46267673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40492218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001790 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17965515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.43003413 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.87867494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184726 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.30920275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.67491210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49558964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40026316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47912715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10701473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14810562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41823606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.45615464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008295 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 909 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48584322 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68300085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11588131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204464 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05215685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02100323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34948377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06266177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689371 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01659087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12807985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01023689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59794689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,218.18964088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15760231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07674494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37938959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20485209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64235238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02389858 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.51813877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 910 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04483656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29327377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,745.20685537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.52689392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29269194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40366493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.29749800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87343096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07735883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02943633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98063481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451672 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593150 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15367976 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17105144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.41770122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.28618405 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01646476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28748968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00218817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 911 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.26823762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08552929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57873588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05840264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19247103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62127996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73811772 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09153066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304406 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308921 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03419393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44889610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01112896 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10915443 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002508 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024764 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40555504 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17173704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08659565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01026694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02468786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13731935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03808090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58591091 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57296576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559567 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24853461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.13936163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07590303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18877973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98504710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43504174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08548655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03394265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24682555 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.98000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057812 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46414162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98984337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61242091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,458.90098269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03216557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130039 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05407226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01882135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02148187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60459020 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72227026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256423 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13501779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.22196145 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80122085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06248137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06634206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 965.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05317438 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11363334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40558300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513878 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975620 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10602040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31472495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69617165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.24644166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21499088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36389604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06015170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,097.65206142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28893139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07110295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001404 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075526 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93415535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28163945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081284 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07777182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03090396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22013437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41988864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18810407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02873156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18052101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42435841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26635994 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91973611 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15479519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08759621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59361158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.59734880 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03189995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504054 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.93802227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20287331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.25208400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56452140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25745260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22395886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082768 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.09532411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48680557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18800238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33975569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04131457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79078325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75602126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.22583908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01616132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.37875012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90292174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90512577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02324810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37745865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02233702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.58930596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.04870568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06400223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11083485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451714 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04458222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79402524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62215078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57394974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.47875114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11251410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13095120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16300809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97853326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07812922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68287385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31459947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22982456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68830108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02580196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.25258961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03794461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51363194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57024000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69547944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85629368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88126836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25736568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21484444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06691341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48617799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,350.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 918 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24888029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07474310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 326.15000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71078967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.37129040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04274558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14637251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23420356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49395230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61742571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.96252134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56263240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035849 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05205269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290508 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40940631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41495759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64273440 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90175188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 551.54837671 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33327712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02595058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25940612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17131538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.34546960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37408230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.84202914 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07947483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36986042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04506093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04827390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331445 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33967780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79196338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.17183691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.62873216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65121280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.90319529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,255.95435618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,755.13393646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39,473.79290245 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07470453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30890153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05809806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43283158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90683928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82041580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065472 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 920 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64013290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22661782 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.80009500 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889312 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04272191 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06347234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19754595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10324342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05802901 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38864592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.87766178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10805345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03714958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30908660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12523441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861214 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62518901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96987085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16401143 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54166800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12861309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06961655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024224 | paxg |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 921 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.83534334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15753500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,906.77998308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 722.94327090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09320649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.29903960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30955711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20867685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60102554 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02512572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03460838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49363622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,078.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12756753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 321.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 428.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06534462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23171900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08624085 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,749.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74753613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30884154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105622 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.35016830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02566865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12098099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37424533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17348033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53568046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 286.71754528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33671526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.28772062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.02644860 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638499 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902737 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94962980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18690763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24613132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48560930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03454810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03858014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02737356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06832941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06722723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224162 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83921408 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66270497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49197400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07510868 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035650 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02993215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01204441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199062 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12949439 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05462988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.09800066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17985480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04852440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27406669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09271350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23640355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089771 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12339724 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94171115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72348211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246841 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 774.98841457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04975877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.00879291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 386.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481569 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04136517 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,099.22228785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68467512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10856258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26991638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39306199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 924 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 408.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71720762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,904.34733400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022659 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042506 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120100 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03339710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07303451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96878198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01407750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06197518 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16569685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06495518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82587084 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58415106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.80025027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71200284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59020009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 435.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13620164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75964119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19417475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05302072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76316604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34738840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05722074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03007753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67453000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00917395 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.19187921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15848966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52885506 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65820839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,739.65891199 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03841670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36764570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55195051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70415834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23141906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.20369765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07705522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10951761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07223630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21784407 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90887822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03043328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,424.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02675717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027292 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126133 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08480462 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900273 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.90333591 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.97389945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05685512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.78444277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,025.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371711 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71420109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14690026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56332386 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490649 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12874552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70114903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47357855 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97127590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00840100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53099718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,087.73028069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20163307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68507658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06436000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55781678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,499.97863758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07427902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12394385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040290 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50465498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62742801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 579.03761511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33129020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12354096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27161379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03158476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47362425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011088 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 927 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06245255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14736281 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66463495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192714 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353828 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75024312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98896702 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09751284 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03362685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69104330 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97659898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03286176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85971175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05479230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14799640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58942330 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07333419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61421625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00729871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02214147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555806 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.68410683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.40648769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03476212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851912 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.13751802 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.40114789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11873330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05868959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26697871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11482545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45653377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07539207 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266245 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07096099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46627985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98347550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57239886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14580302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08693819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803705 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36660176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67838734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04102643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07108590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34229856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25105951 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33512448 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 929 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18216919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.70614646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12064338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.13104269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05294742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38113947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05743154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01326626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05329305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38058308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 528.78965922 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04577357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.85270525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287071 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75776476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94002604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.59469026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05953436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00980969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10194251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02072632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18430886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 930 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.77428571 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04169666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23553099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09360055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.18863849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46762135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83760161 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62169571 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01752580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07783500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.68971172 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 237.25702600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095354 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22246234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71054058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89453848 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36202936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06678103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,008.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04590168 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 931 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49365832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41491299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.66161656 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48459630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10433233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75576317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30138801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09900107 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06583510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87116952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95987843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.70324818 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06789093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03522442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91813600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05999409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42573115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51311626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06836063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12777891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16691143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05517309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096829 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 932 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04519138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.89411626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.12032502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.02209011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42417148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.22007567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.41872998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,178.87152337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95616233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455873 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04226052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22632748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556422 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93455721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49040000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.43677892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46764321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187376 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67626490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03637204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86054806 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 933 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333978 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22106405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81700690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10459981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03808618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07854835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10277816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15795491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06082977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72955799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17879619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.95431047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90051706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50653394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02642357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.53373374 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89313459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.79604173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68600450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.13093441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72964042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 959.62950655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14876627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34285805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77618213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865099 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13646488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53771152 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41929813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,817.34068562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33750829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.21000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 934 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05085148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53417796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16551815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87230637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21645516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89855996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02943939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35083263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 593.55000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,343.94970000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375787 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12350701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36920441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66781751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06123191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46324987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12548254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47489752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14328415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31211113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10739261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02981004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49983156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01591036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,006.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02336058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57543159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 935 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02380612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56853755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.39327140 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06664106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06030684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.23742377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.64724669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196770 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00512202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014051 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594332 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00910505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.13801808 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.01391188 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,445.90457700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,213.15423407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51765326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99526555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38109901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.19492397 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,674.92482900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,479.04468259 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20317638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16928922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 903.95480226 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,300.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006623 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46677518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99092196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99363161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034621 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 936 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03656697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08351907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358294 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91684905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90555507 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01706309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17991776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21112685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004224 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25084614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13128752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528524 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25137969 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46891187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85232734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05116913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207822 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02236507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72058113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59086404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08596669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.46710412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09371417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49680013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76166895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50812635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89008160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0143657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 975.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15512467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07979477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917927 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23294745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949586 | busd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 938 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76629681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39423716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02748098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48041665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70280327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47082769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74410407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09885666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032366 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07601417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04589328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07080274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11655485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13729431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14620940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14475529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04436717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64386557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,096.32149634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65103013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04114915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49281203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74,898.37712200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.23846722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05117511 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07965361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04310129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850014 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.74000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 939 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79543426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58578816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10477875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45,817.93576554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04233765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,103.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06671792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106762 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.78018700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12485932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 642.78648336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52322936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09407425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78157102 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00430202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.81954978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15586820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07120436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.27895901 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10961137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14917507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28662587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29153985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19363073 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04086026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14758005 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20224740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25231745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334483 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03526747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.40831383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02063931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24063424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.99525250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33163779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02677528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48495022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14492738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09247896 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.30824661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74927170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392158 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95629782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16811508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.53066228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01172377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405088 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08316582 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12301271 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68752295 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06774570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09429311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10380207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39439432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67971689 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11863356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10598857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05344355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63137379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42474242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05060604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39166281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.17630088 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028798 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72245774 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91710946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07453697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46964672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19571343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02055658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34676989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91465600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88917239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.64720991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14588530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33914142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74603678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06658212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002099 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59657799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09740666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35763038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.44543224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34800427 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72253826 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,752.26556816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,743.85947340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58254179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39893454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01364693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885810 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51573037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45453609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01932412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50362567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62199251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34820645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12300630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699965 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 943 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924698 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70879933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03744276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11102810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,169.23125851 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.39119393 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01319604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01384620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51146692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 358.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.62095682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592962 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65399565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90981827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.74442096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93941234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82499827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60886748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.13588327 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06245944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08787108 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080377 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 944 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65235823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28252253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07682390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25956728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81532162 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16001014 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02848227 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06881935 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47844759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09034502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154768 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05959418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50603347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82736740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24168405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55101640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.01071332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30390762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01750772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09186653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03511346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04862330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98989695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242800 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21151703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05735330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.71869429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18291020 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 945 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04478260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11449126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22555169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02302944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03628854 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36174757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497117 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59845291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02370810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.12582781 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64781711 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03153382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071462 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02901905 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04170705 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,403.16266337 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06270701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00689071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30275088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04820111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070416 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293248 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04574002 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.66106892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,001.37326134 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.31457914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.05763366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,011.68000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05110516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25784986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09889890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52301073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09580696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34399608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50167664 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17362122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26622825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85099488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37608410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79376533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30119979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65188393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.48544335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09645247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41028733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02073829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15949276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08425707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03030359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70573559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03716126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05839917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22251240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07544198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24842246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75160932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.02055092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03096891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85356899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00352830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48342686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53771121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26468260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43702232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39921000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144602 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17953922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05316571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06190552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,632.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06064941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02619952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05488323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.69374667 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03338686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03222747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47773716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07252304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82271372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02535719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.49109746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20190908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,914.80821609 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65677641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13293424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,180.69700056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07906397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,795.73121250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58959059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.43269025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14217204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03585750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09827100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105246 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65385282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13131996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71112635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16090494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49485431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61536080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89184464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02721018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11510593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02657721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95395256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00640999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20607741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98532522 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49565038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93330417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12143804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99358205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.25873070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87705303 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 370.74785367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36368747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22061718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138109 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982220 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06959765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358284 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32153015 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54960524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01948692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85310341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.15674658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14214607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,401.84998205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00448445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67351227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01769674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12015730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26020669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53353348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.84520248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.18755651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 561.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.19328025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,596.52253984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01106262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305520 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03333240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04107077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24801238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21613924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 718.69522940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.93846869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18382861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62651291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857564 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00860375 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32727668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02252239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86824944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14104619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10880060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04836369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15280114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13785699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.55646858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12494210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34084791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67803927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20931561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11010255 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175940 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11778966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 442.08449793 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 952 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16850861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61362384 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56787056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05048903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 429.27434247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03953890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10093465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02355545 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02997357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46414139 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.97389151 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53281300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01946560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,261.31075804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14207729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06901074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099815 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87893372 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91277798 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,447.71104132 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12958180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20301561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88748034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39505334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02557991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 953 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88519927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04842531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917374 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61067552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03394127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.77040000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07202276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03269302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50172376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02260029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60886089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05446332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078866 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612729 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27795324 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,654.11721000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,346.40977853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49242487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01964747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89680027 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66252493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06908570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92049299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.98866853 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.69554565 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00383090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05824708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05379040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01463235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010479 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56283304 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15013570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,619.41537001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07682619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72774929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15076846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06174800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.98717482 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156264 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.69637701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,695.65217391 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04220854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09840394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23620217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12577115 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06132469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04942456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,841.99005368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09084083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08049973 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63127954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08920481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13656422 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23319051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02698844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37337000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,540.28172739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.88434886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396879 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665349 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811775 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954525 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88447166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438548 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.19703724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06705764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50978706 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05362087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62332571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09703088 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50268296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50280495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89821246 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10215052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.09375000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.42741129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003990 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.27325131 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04827584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46238576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21367540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55605273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04101237 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54300561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35137920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80635471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010536 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86515929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49640645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.84704244 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21522416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22565212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195917 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02019940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368484 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02596027 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10554258 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17111273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24315937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155469 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12314736 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16180347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 509.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35496862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09132944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00574024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13205320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.44069200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21780344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38373896 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54923909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60647170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17155436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98341947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17991761 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06463163 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.46743568 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.44383100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.43568489 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,839.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 957 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33881412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,007.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26434290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18522189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39437926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55918892 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.63002274 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06913437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06937791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26953001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899677 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14070508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59467536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.01291955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81883612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.50034650 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01093864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19568783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043432 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73308324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75580214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00580669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09999602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89858300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86634807 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.92548876 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868816 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468951 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89014749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39459171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.00730060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05381605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75480692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05856565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00174051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44205544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10101401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17434513 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008832 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04608596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03307585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05624691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63256986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22476197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07986531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09721202 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.87000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06364315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39149212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05085575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10148189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07238625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11966744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02588395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04117909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198427 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.89330269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27563732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27645812 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38786101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779624 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07595010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11905066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13715682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 364.43148688 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048588 | bat |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429159 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01553746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17771794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02977602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03685867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33368293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25608110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715299 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778061 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494240 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01453061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34165516 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84422645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.01532323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.49209389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43896781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01579566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18383779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31673411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167650 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02666318 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04491631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 961 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01567930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01507084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10618853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041361 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08486668 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18349038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.59750535 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65341771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 875.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66358733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61216748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63079269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.15070159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,726.34985857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26271577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78402865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08289224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55399560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45685907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38848248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23072695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.77253460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275952 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004336 | busd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 962 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08017232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03602914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87575075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05823511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.13359625 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52311998 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52540247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15335801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11051556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.56545868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27689237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574640 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36044866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50749827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31209940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.95748554 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06844648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02229587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13130947 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31200912 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13045862 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 963 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069865 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,779.81962677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30537262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84001178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71718144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81164826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92225452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06154737 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84790739 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60351210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30003497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.32171927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47919925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12386098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22333092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56037028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.55639600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02897817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87253887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18221132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47865308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.07614883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20409815 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135136 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 964 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066500 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394555 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89784003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.11874040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03429956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49453916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02965062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31600651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78068721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03476649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48491593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.20387942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10546068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35921961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72246594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42651612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07874948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92364855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06834942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93535321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05011339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24729547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24056873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87461660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58792948 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 965 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09368295 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 477.29330823 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04376084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24475827 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63708209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49957669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.44835676 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.96204255 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15168575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15590556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14312622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.51401706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03927413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49291138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06943559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09720544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.91743248 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29171421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21251138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53791299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,028.63837609 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19948828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43279206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24669136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37627426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03127262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027795 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034334 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756396 | pax |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03355837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006378 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03492773 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39304434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35454668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04988998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31773878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13286454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07481429 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308848 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,991.68053245 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22040102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31422907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10189527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06188884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 967 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47795146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,106.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02066444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17122492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19635806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50720000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22533064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51457489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29743978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35231683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41218822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02637718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.77110014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08191258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 728.86297376 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05167862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054660 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36546600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11987716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72987813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54856147 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.29188610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08570784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 552.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01218930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12917988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10541661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12899739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64149301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01488798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.93534763 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24228516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98953575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23784060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66591998 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.54442653 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.61773678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11592790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74644568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52682601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24642771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11043725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.57681818 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038240 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 969 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05048249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02157535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17040438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006760 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75892306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03671642 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.05831031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.15141825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30273403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06144217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03241615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11014817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73083773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.56596447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.16599182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02045517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42253801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42736716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.42149640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.38818094 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.13496295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 598.80239521 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18366485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31529633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447763 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.78246778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65677946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,496.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21822385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736428 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156425 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81556489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827720 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42740071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68079073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271099 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16847911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15414706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97266302 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29121211 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14499138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05808508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.25687601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09467182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10815339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08897538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78760085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11690542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04656934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021258 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 971 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08745299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66970160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,277.75618046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40333350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18844207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43104732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.10013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42271411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.43014491 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04698179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03984541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14632034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07420085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,136.94030559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14761316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48097608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33280212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.26930893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 658.76152833 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05066224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05534604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38700350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.73495164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.37066279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11119109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 592.08171996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91826545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18051393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 972 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02492200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705749 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70668851 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08349125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33122631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80492900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32098137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.43692394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035216 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.24038200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04715692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92724465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02313810 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02661679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05276671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04826133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08883686 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05831290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01925138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16027516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03796395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07913553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288273 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402750 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47796147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01165628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41037058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37199539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37055947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047921 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48222155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31944963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61771253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01729886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89645697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05386182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69742312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03055469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00250671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.07343800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50780162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.46000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 974 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26136341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08827208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.03918190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26917523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.97522300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10087054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31645925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20416850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02742367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 833.01752930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02498023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59820219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05457925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22876879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52204736 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17829766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97256891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04357534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25349405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14378445 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06812924 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51859802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03316783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45474953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01735260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03028979 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25438038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 996.80504716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02496319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31926512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04293915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99470224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55378712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,226.05628651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07385740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46176858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60650122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47835632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50158724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33726180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40433666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 181.54448866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32595304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09627000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01535393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72156430 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01276473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11971942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70386778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78216666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16239011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53352157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.01454272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02242199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23791849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73473593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07938124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48889010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35214000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38071740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.11931429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05342891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063709 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03940561 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06986530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03614591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05078908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62370390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23051961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.38213121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01519366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72203907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04957700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05375252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54985846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14875434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030903 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03835683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.94525772 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41496062 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15918924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17575712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02863794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37590117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008590 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025156 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27640835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22327974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.42470454 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.97000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80187581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82263454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080615 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23072944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.93157608 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02978604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,385.37000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81826864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 979 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04809427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05516192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86930250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01349288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84589010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30402763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05126413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03191262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86604270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81264784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.09800577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30479657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14917155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02469468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40672648 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52338841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.62355823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94634726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11155757 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26245063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004802 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 980 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22091442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 241.83328995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21400880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288564 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96322542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03484423 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15779659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48982149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71990741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59224283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31253058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02366366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04654858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13234259 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17178127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87726483 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.14442206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83413357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08384292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935230 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870423 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02064308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38906500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.72587632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289768 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.56563991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06877236 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24745256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.26956245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01423185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56367644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72353788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.62081657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64899147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37163866 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80708629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07958768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,086.07238920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.84765493 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14372534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01004899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03031571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.64459346 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18810499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.51401538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60686643 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 982 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01817224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.24140281 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05905482 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13776142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54197174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.05828552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85092252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50164523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41912902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04759507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19209779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04379240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26303223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.15212966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.51133721 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10452304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05786932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24122688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62709119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 983 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873590 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000339 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009539 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.79915716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03426378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05759886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44746830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000668 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007408 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725616 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43269564 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 598.40218696 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46700529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30708414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55157464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84436744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24910712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03785098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46030859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.73030859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08616130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14198341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09653325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92872419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02608939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,039.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04581890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17906310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.80298020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10380101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03734226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04658435 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35718656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55574151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53737743 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.01959880 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14977257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.78567149 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.96237232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43568227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.94334376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50239554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02590609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093791 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61025783 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 526.62269500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.38902049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14806927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50221500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19221080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30023833 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 985 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19010531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03598153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46634385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05099519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 937.19856970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40666100 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21996690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29485165 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04150597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.38656974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48530949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52930745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71856609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13953421 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.79220829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05934393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05531432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40183844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84993159 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 986 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18128927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38162882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685867 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06538681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02371258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70162207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000229 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141863 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47448608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.25103907 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08433455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52209263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27096132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78772766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90565185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54836156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12515598 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61809462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72799012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38690451 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38101133 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01790938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118231 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 987 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133747 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02415266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 361.59319832 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,074.93462180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05388216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44859685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.39351839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06339203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95390634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61597949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04578286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09549777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50621569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56799149 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.96455676 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91096899 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03723546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25803492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08820000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372119 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 596.29854545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04662736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41771420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73584425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73584817 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.04200188 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56687757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372892 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 988 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62,899.64120626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42201421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02428208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,309.51676497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12842378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85240094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52603610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103795 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255291 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14004398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02220304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67601989 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45396786 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.88671346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08113092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30258700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.01965900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73883303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10387938 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89274736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98239372 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63437113 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64262812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22945906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01902197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27999084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65843107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.94266809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26619935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07531557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06974693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47424679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94436059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34114935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03462974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51578191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.81767133 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.18774385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06520933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.92954346 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.81902119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.09955464 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 753.00268758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.79577121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 984.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,661.29254631 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28311878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53221755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17613632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10962667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974733 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12739660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742961 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.20520993 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09614559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.24614215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06699206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02275068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141118 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14585712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008891 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07950680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25344494 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43779161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78284539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60108140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,319.53190900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 460.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71475539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83839319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171605 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88786111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59855567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21068451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,932.37095009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20563936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83680709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125867 | btc |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 991 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07976102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02704187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13453515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.57436706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05607126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537781 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10345500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314154 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314154 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012458 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306097 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.02873959 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06176226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52585931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07108590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380557 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12610480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.11608769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03063664 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016428 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281707 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06377579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20120152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14977533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10007950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33069188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391114 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 992 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03139811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146032 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04276880 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495819 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01323318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10325201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09719767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69968834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57406598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.82815847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77061676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74198726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15402351 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47738782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26065937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23264787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,980.04713931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07322219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,977.14015400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14101504 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71083674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10087481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28348119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32525416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001617 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29033022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.23810342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25264115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01475691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03422364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.76889082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05095143 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99577905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04091129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02873514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69368406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85655958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10384544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46941335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02918901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324913 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363601 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66174200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10446590 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288117 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574373 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13528001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.74769919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61238437 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37801478 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24285331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15930806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50895930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15389498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13965346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15427303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002598 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01387172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26351173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23439308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11865116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.40777700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15883164 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06210585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10588849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02917306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06299996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37079665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46469161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388921 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 995 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23724943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07606167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444418 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71983000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.36289584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02480460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316922 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23869374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00232389 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02887676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.83833510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.83508712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01825233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79557500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.82127110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,039.51780324 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14762894 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.02626282 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35499811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00807686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26784443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70935053 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.02938389 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62012056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912212 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07607052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10943151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41622577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471889 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 262.82492252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35291351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16417078 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.23540298 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.33010100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370572 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32926378 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38016499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91784639 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30978989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.32533083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02976295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.79558903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01546850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80981518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09652748 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 997 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98631960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35715445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02602733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08049940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72572523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39200543 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09928792 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36474580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24944889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033478 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03293649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020996 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56137195 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11181013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.78687410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02542316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11730181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.60893278 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98811361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347585 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606836 | pax |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 998 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59214259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14192741 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.86968182 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60720792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49015396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 905.66806245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06135465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475207 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26931195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90579649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97881430 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00369049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59371387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55760966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78282666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69103378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.08019191 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05308953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91381378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15305479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96238573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 380.10445711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12885184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07521806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47481264 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57827756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25569243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 999 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07949255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06191551 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14375079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74300650 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32269989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000798 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037140 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53906270 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81960505 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845200 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06275965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81899274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32960166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60101908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79927447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04486318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.77407517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22640584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25468830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30232366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628070 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03650735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020841 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06581420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10862067 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97796471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.80914085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405838 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31046975 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47170000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136144 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012593 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05078699 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41309423 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,285.27506467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03820662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25322023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35714007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02006901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07941095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038502 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92877979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.99032258 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.47654853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04803258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96742776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08730219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667591 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373818 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51105148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.24478002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52215109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27819873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49935429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12552417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06280787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25914632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,459.98391229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65607804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05101788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07380284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46575929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909186 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10018784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16231179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 947.96491580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32901419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07002693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24,997.74110371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29476616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.69000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74954507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57166108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33988114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16576803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22333102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04117226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04997500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11063372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09480076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11724672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24281450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94586084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 533.80858776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56993653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19767123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71799811 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08912463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30303599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 787.92313026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21261020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15724466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07463124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46404119 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.57487590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 422.51220974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10351146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11467254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08529246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31358147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33546791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.56435380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05044685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07956608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10943813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14120186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09826733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.75968530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28327475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020273 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764562 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.76377664 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,778.90052400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95722625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80323148 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11670376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.04726498 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05026554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03877496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02989742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37342870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167424 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08190430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518403 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510809 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02428073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40596742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05612730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02963989 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509510 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88411424 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56609608 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.80959040 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04966961 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01947614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.73306592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33141692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43795331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36372913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49957708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033545 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01270266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53881378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.22672764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306528 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0405448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19339523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05176239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10859189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034556 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034699 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160875 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346771 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649185 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,068.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040585 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44320907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03884744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04701481 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48548599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.38483550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08999224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09982702 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90848834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00882558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.99354602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12477660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.63182721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05156515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,996.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296733 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10052582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74973975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06756483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01501413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.19783818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 416.90609067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35016925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68242567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10924203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04880252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81592809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12654971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25295169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24370344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 343.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78720649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74008075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.70473069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.79995098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02717964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136501 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22463875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873260 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07570023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63924229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49301247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.13305200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29860940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78242400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03215857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275257 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03657342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08876810 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12634556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44835733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.10164550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32357285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,006.16304000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75694248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34805361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27533952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135779 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1008 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06077359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08006868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09139121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29392154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89705986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,458.24569606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49773200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07052155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01992755 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.80160440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23593174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65079287 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88707130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04498220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08706630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.12329179 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59458924 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06042174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19637600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197617 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668857 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93160681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025120 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298546 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42364877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03756031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57291894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16778058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07712488 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07715148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02674578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40058534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04829948 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91888764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14833380 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12975818 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16158971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13475392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.64364626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55836473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08719906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181416 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01292356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812948 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.15406916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48180987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91374260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50889863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30858583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92827937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03440061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21672251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15487359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05400483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03349496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049577 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64770251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032769 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369086 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11795296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31140972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.43000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1011 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17088125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879725 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33131644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10890667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592172 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 657.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13221001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05921000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33559559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05132500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92497110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10657825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70163583 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.17982378 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.84041302 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249579 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506561 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84079253 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58353266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02623731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39835522 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518843 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10388492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.09145159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10614877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311914 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656526 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00301111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001623 | btc |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 1012 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,968.72949618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88748691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.12011468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69628465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03869251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96341572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,466.27565982 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24481066 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05330912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.67188600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66652398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55116463 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 668.04283491 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21213300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03042149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65540063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024614 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232223 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945591 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06476101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31535014 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31535227 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31539695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32586847 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1013 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55710270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.14775893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35371940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73566596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05868274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72925352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03977869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.70588585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91191510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21951220 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47402552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1014 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.36943717 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.14003909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.37535828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61780889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66596025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487182 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31132426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13204127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16040194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31229694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77898169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.78782760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97,024.03389546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27778531 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70151974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,020.79815400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03383534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 714.33368121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23136474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.01820301 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02224327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03882302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84751732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055920 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210147 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01958906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1015 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04120497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99307500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10453973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91128560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58087312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42306797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01515287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07362025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005480 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231920 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295900 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107880 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06536260 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02378945 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92940318 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,753.39277968 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05175085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07569876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06362604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69888344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134327 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08402168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020223 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09704828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01748193 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01762345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.06447500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39143203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63314165 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1016 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.23936016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.40023160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51086020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14478678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475479 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18891515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46046400 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05873361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.23728002 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19038304 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.07229465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 238.77049195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13675737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48384419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01084382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094357 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14441998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281593 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09661749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77950877 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52246751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04266820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458598 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74390682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.67497400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702878 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04102630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224725 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812706 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01566804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08460334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09169655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59251083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90999788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60063434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73904235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20112155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34921100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60583746 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07514055 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15927523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379002 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01188808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07003082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53864597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65569769 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339637 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54415466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87996460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36339600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028597 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095581 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328889 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03171642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04838755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23582176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02112792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.16122297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93657849 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93816881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95229745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03562448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015443 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.02338750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05493653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64542324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57337738 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26106132 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08220546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05812099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70684951 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07803599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885338 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75262701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42138308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003696 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03499282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51589045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91079286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.60951567 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02590875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 480.37992982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42397910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152573 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05907316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26878725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.13239670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66215325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1020 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08346076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80629969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.09271304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15853127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10513650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94234878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.76875935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27696612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26163886 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21262255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04401336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072518 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03872720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25612369 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43513901 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46128228 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68776358 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51267231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66264270 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21002931 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.72407839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14693991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,802.84181043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50374379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.69153551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.35574663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05285839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02695985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24639448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01623744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007505 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03242151 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31568072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08746601 | bat |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1021 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93884905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31084400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13156267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05626371 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86291447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68193131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03013972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09702552 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11846014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,006.45678828 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94661709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39758796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04649476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04194802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37956471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97900959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35954400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72770415 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.20680958 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04680584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50378793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50992332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26959795 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.12005937 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07235732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298277 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,407.94950834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75159349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90146027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.52366271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58758821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56457349 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54386068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07693110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.08653659 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16716789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01031088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,380.36440964 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58280491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.67021824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.45997635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30184976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39294258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95240156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.31780964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47625313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37791002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12135041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.64611681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 363.37737467 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1023 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60085106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01027502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12854603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599661 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06015219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30910159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43601565 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68636608 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717543 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58202793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33184857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560209 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05220134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32757464 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57414712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.15015744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 900.94281384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20936617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99893533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844674 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1024 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03611625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58185000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.82622575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79429956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02971287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08847106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 377.72299288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,891.15183154 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50594796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196807 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82011120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586132 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05860640 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31940200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89054373 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17623543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66323191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22452224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29202340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03153516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12177695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.23341172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24883193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21727001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01098273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11847994 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02920176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02213433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055566 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1025 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335730 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06618354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089875 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02179234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.50980392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04503188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03088677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27016369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07984125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99340843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00961276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46762259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32703710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66768393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08888862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09060149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 529.26355462 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730396 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02732092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58913296 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,017.03413769 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26608078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05594169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01247301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93311544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.43933666 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,005.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99836573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822259 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1026 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29084195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,242.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03941695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02977559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.20493231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 773.58218833 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18171549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03734581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17053179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18433918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09342749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02639093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40237703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.55689800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06266918 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70745851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01558779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07717159 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 755.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00007880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.95000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02927457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 823.04526749 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07521306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02300939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03541298 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19598789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33109553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040440 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1027 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172926 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92935075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21280966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06061338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,398.30081002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03187402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07545300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05300460 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000542 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007041 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023750 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695821 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47499791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13233000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45732704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.56009792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.32583882 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03542667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47608451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05897721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63557062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14931480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10065683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30561414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39134126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45355957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08520687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005991 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02373833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1028 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06508371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06627697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80061296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65784627 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48753429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38286955 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08080132 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05213290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78215773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.61937249 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01075811 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13837604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06442381 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39952062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49501018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85054506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53502232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16664785 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03633931 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1029 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08032916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.00833808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03323746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97312983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15887170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.97895523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09708571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35174718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03030116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003394 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01720188 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05346799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01563504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03864734 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83832973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09685206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02940240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32737444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01007204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298973 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14351697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19111118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84305232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68479508 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1030 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68826503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15576098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33813775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02713463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,008.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04367909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25454739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46724710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84297921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.63878477 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13381407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.46498215 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 702.88108236 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05476877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.97356281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02805288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.15834534 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02405107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193063 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02828612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45189844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.84747183 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.09151566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,028.23163313 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43894279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04813426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13819841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13439832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68539600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73987613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09498541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086657 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04401565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08284892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01984583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52831832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005901 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032622 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039406 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66827300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78982224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80226729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72197183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72355131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06316406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44487296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11421369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58480143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09907076 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1032 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29644457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88367416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93853585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91437836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13753066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01854055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.89193294 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.29697800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33505188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047737 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004434 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114089 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03027008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09790495 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21416654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46852661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03113061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69085165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15587840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403717 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039988 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08344194 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11334599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14824032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,165.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49335299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989758 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09428529 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25348508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704599 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870170 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08850300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10142377 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15783298 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.27181301 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.77126754 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,429.47238042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,187.24213893 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95599254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.27330083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46909062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00537629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26902575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.38141306 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1034 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28598860 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11280479 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015290 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10528606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64340598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.75513007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07415711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34073661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11897739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24129990 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30582860 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60135750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.31330888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.78640072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.96964033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10042071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22752199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79539216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.37316052 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03953226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12692093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213048 | dai |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.72053958 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 629.89650052 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40282078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07079988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15853092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,138.20482446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18743527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.04426359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99860000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28369823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66097086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04640504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18482077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47058142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400616 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000239 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067591 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1036 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100884 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119217 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494933 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38201639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41821984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287977 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07716618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18898346 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28536479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18922667 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01707410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24882200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86168066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.37180755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10362923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006154 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,733.54216731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46681506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27963793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156096 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1037 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.65454952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25298129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41356807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03553472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14251086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82852366 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.04242009 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72394875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346760 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93573652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39799332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20584747 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04408026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,900.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24654690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35107371 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63479164 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.16580274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.44380518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09099074 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51598299 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.89398053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41637433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485077 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1038 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.63350512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20164088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12106740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.54957074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50851396 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00738504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,172.83950617 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37254511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.66129986 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,521.64237203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09063871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85605337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859385 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,196.88423315 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145867 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23173921 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34617076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08660322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66676700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22952764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06430310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09322533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37792806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 731.52889539 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06020440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58741378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06774950 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84105213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01999813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24606680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97029242 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.42898648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21100541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06451012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04473906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04006402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000423 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02465549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23834816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968518 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1040 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26794815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666512 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02926701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.80736998 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07319775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13356802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46759153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47219710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364486 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16507807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20921818 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08230758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01890340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12321569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04811840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.80517627 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383752 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03249789 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99363170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039498 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06247808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80489542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23886666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16553010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05452097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39908135 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30378924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44647899 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.51782825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192397 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.15816300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318758 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811450 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91568834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18543956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09872889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71729309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795114 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21904276 | dai |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54314097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170367 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03077807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40943279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75132814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.52144637 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.99414000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.25513196 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46631304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11098942 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54118178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.59214087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66176697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95929306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096272 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02216105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28109960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38344493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65486698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.22370437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82693342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07319943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69625394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.43240750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04286332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86060078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03168240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190795 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.98457700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07092102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20971377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33852432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06285116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04655532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10310615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81988718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10245580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10175005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09376590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53690457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,554.86475709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56529050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21266636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40783264 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58167930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1044 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722758 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979775 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81582980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11831218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.08873381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10673530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85983700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70655381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69433798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114726 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06148069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429440 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.89910682 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16074803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75327473 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93585436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 319.64777778 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1045 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17240336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03422640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38286156 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48372265 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.06840831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.99200445 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.11865400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19081835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107916 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89702033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 583.59360047 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43641856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62230201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206,332.90831000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53333262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22665689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02904076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03136059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38311191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01992568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03560270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221628 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64291874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55331796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69135311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,508.84961365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1046 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288362 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,087.74977290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004710 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06745841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711104 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93391813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16040793 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08333333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47740982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23684605 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19059346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05919470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17660282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30165228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114045 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715472 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03421426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08543562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04958885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52878604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16302527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02627591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.00473906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85594292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02280384 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13083015 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39755127 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.25792642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.82324577 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37579377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06336756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36792919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02249470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01904840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03621411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.18702390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03831447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002091 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07506265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11241216 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31779526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52073480 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99542137 | dai |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 1048 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00908340 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38115154 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693554 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.27411402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00968343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73708437 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78104479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30582942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28724274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.90125413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08861939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53548715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91641587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.81391465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55612613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.95036186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.80012577 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44298599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07848034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32849194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384484 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430695 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244344 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04235716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71129361 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07952971 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.92083247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02076795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050979 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49423230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,114.82720178 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03255917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10181235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04189027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90789920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 906.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614753 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10570638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510567 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35795961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17137456 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.86092966 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,005.86882244 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49436172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03795620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25972338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.01900255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07490986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14528632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01891063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02027505 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529993 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15589313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424705 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.05597655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.40086400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90120043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07222819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13431027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67552941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,054.59620894 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22579246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06796288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40391569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.46490211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05183050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14168931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.53752000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00422735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005357 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11209384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064766 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06946032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06057438 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1051 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 327.35796074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86131397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.05783441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84138247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65662126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15980903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06153493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.51017765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10822888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01844038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728448 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578032 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76972577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40136894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22777839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95756661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80133720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07042939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21084463 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1052 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47221400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04002770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08253152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26863501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.50120817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78539530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34564214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.52486611 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64669726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.70630516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008554 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087979 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990239 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26288683 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269553 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29181056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113572 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480416 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96313472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040259 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05281329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09930367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14750490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11221321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17646416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02329042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.95432459 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19205673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.67375771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.93589192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16361115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05853738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12754124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47957348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06255258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54459581 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.44825580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53204906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,910.53266828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.76199796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08036316 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46459049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67015690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06375612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67349622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02354086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285536 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05898375 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07306911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07987356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01321397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42485872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43917380 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30491869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02934054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1054 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.44607021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.39130435 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81462000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000795 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074066 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36102755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52576342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80187376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22620007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013923 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43837043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.92073717 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498666 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88297652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21466854 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90313890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04003290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.06771344 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11458247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.78180709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.80964100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1055 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40351296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63234805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.15652613 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,356.30148500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21216242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00018026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20689766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05180652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88077790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87915829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14351082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 649.23682915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006096 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181084 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06590848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89161996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96638626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29708751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03182347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.31954744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.91828253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02287152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36348968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.97201263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11378841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62450697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13508145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.43254784 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1056 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.12436324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11114813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52829287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.99459152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33408640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33955724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54338664 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369048 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06751182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67380518 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20393188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01282131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03191967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04753654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60102882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96372939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79295673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32162032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01121598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77538419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.68461543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03025587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55359267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17812323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 722.89112465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49365180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65436425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,509.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25174911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76170432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31688359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34427637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57593227 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10826066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35068335 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006132 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20226932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60846679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04226160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.21984683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.46000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94020827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62441653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07459549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02960822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03286912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004969 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64618021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02444372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03552795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05453146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60582709 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.67961929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05628888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76426580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01964482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02540817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48312531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002903 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 475.68064899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08551036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23802000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 981.90155369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086127 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29282951 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.33400080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,131.74825549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06994263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74229203 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07905962 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452281 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65996805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.72788481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04567926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.18644869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60270938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23558606 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63737207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83598927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06874333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37279492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04053888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.72565988 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72597253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 461.62045687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44057616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02395451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866188 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534440 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23540035 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11272935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,062.64053421 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.01311163 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 706.06842445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11058797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21281203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04268847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029530 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004415 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013920 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93218983 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,726.39681928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26132082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95493974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53317573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09294945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54707429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32168561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47824615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20832374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124401 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03862646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06673770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379089 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46565588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03444000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.33000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1061 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25591970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21512518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72587097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.61161779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.89169473 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00540296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98582634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09698207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25507271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290717 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03574304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12858094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23128924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70938663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11309815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76293897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27023454 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16167315 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041597 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72101042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38811708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10359368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21289287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07108114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002992 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43272256 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38751395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1062 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89733641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88983051 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15520646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.73079568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.13587097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01451827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44440614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 717.36011478 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19591900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02958010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19219056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03932656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68668459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03456793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01964000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057274 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33426930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84681504 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78420056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.67551108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002834 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1063 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20502566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.73264793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29161353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57167036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78159075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72972138 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02234154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08748893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,604.56273764 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21229137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01069088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.14520905 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.26000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1064 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621916 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,650.08786820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07568018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01608106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01957657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07650699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15962470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,389.85302410 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.40576511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60762062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11079007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02497355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05003237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25642964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26027496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65234553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02244248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,015.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00348432 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18623045 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44683101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14531050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18371695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21943016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01797339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166529 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.99807437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23396087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21919155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52315210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71194693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01590165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03997796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05075886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04990481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.12582781 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01950125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39864906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06886194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14466755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96467052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02553041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07213789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084083 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.06044021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02043046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20144483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02231343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1066 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04270233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04950373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49100353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36483332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,098.27954629 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04294260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53019808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53918464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04709581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75903690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31707288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46722080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,352.70681605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,620.23804271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,068.08999220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42951022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40754614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003170 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06836525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13912539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15543722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021024 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808238 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363818 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73814336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406280 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1067 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95526471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30191479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54203385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03423178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30268976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.00668536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03069604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13787111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10616338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69262333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41371210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12782914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26018235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94293369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18656521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04874844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01305846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01355381 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,183.02997253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20609637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65192855 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42718368 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18788385 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02858775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28547496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192345 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08137712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99716948 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.83823100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03293348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.84360458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.18594973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.44514909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.15460447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 780.74343170 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09265249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57679805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,024.04920196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18237089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24992188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09509355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071317 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05242752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41758099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25675618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43774998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002806 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1069 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26594681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.83342165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17335049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04540648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40396193 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07663143 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,969.57973500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,219.76687955 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77526775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10462304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443160 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.29000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10369919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56432348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06001500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08390542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90773469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10893464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05690714 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59833325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 216.21052958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01287107 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03466310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24555126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26490127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003370 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083125 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21068954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170790 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02611752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,920.27744582 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16682620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08252432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60482047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04145179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41443097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05266243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83853751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67141283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56391723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96384063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.13256787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13252182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91561456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1071 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46593179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,190.47619048 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08639262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44583377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.07844200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05983728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01938238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08250166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85802710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02265358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47351273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18070291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,675.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19805593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.36557007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02579539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04298933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07952491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54222731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24627789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.93448898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34295355 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.04184927 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.76522670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,677.38993572 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35702489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76490856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.53000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1072 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.41961829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82390157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.94739967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74935794 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874188 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98736089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50741513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88878340 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99476665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11067824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.69340885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15842157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06916488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59316904 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.08869363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34536810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.98561054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17552829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03068641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22833708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22950967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.64834312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1073 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07705155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27949594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71044738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58411890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86925621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65601226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.85130818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40489554 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.26081575 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10731712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14535540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28897226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04846443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08610335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06887466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44700711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.56361958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,152.78108114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02865446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59156859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82408825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02472803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340722 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01846911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42490000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17146561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95915695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 568.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16538733 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1074 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42071804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87495170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06200056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.99258252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75237653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82578790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,384.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07728762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26345360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07545338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06321369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29118498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49621225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12690639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04896000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01406062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12273740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67729233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,095.77731000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18473230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73558559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38675068 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1075 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28671706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 922.94000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65123364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.17129927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15183101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64865441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16793611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01947861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08431011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32291923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14726880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93397906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060877 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050419 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14714443 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05410468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34180116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03608224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001564 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76853549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07465775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09188517 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02881944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 373.05637628 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10853577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03244809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33251139 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20264724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00676678 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.27900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05415066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.24240143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20904743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02086908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44439549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13291235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36757248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052642 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35713399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04993118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34334738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06514092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03233283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1077 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08401825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36395827 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08739939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01442416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.30431138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,601.78005972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50380897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16689134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98899841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38429657 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 485.26743668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03925370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61262137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59204808 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28226376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669161 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.23650485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49127209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08530156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.72770355 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.68587052 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27072603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17884018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13807450 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73888092 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.65019600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55792065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 502.67228086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32046847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.70233719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06206136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 650.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310012 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00297371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25345742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002946 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19131439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14320190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05638849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59403000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04162724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16502743 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21374126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.89368000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09580040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23393431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91140980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80310980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164779 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1079 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427604 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928604 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43149410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.63563887 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33502620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67029395 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42003123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33954295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22271771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 777.87818042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14279921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37776716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52695921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184138 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56936509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02056984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21052352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13616308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15053954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005680 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32301787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20357066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02513450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663233 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000409 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 419.81528128 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09935643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07491849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1080 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29178306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60550955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035355 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29160600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116446 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06744429 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27430351 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06307516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11113651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04582276 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62752431 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09694082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08153757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24606081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39883530 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403281 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04769804 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35582420 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69466850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13990074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06222932 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.34617564 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17476619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02179134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081846 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41382032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38626434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.64621457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02526779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06819206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93831184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10730030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43660838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72487113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06351074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64297412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51069443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25222532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004632 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19021111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36211830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32553027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91247031 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16324107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84543024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02565902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.19982281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02425100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.84813478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1082 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.56799400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71157141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42477888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54,000.35759995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77333689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01687473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68284964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03890800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86410051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07600658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06030200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02325872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41654083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82404426 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08699623 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41635585 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95028576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99069721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.95269795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,177.97314925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24787553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07293251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21492576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1083 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43420991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74391658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.50607621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27163878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07602582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18630829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725598 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58817787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03846907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07260337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01957186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70953640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66433274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34790000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.84413920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40438686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48264740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.10368718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36087596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.88795500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02424563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75441901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37801202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 622.68333333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05057219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83786028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63,435.12040591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81338228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45010434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07201974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73117299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1084 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03561875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37576178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.79892816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014050 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284570 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300849 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16502018 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,526.44400000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09365538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64449258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05918103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47889495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 811.16340619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06134467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.17850287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.30880400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03524908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63449939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01474239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04401282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15704809 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.74997350 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03489259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078150 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95110471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15242980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.30424086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68367542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.62320605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26853510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.69123282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94587300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01932137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43492298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05565966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.20610120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23100980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 972.79821804 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11755062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09865677 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17559507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09601626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06825481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95593033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.07473561 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05653354 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11036648 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61681530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70448638 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57219974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35353523 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1086 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.30796800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.37788243 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,712.46476836 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04161782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50572850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91381236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.63798601 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05255643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034033 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004375 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94227417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09786736 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37739004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02022012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11149937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82028825 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.79690722 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80818380 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283004 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1087 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15757159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29491019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71248237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10379107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.51378720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,289.34824900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15837374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91233933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41582781 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.80038755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 290.07388917 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.85368470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00151159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23732724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.49136126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54787777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28964757 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.07267439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026920 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182023 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05481464 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74852604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04553879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83347081 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16547679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43359891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41244411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 399.13470322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87525550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,765.76005727 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18042646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74798780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1088 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08359092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04448552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56500992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06992033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.58177924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54799389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97899610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.61512173 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752497 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428650 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03513667 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48010607 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71224300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04715912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08608394 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,836.95040172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37045504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26062409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02495768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36720414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02530568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08999208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79200000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.66640312 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.55340700 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1089 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937508 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07583000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49773041 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06368003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27021600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82608343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69581619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11380295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.42706100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59067781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37378455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03076339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01081951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22454194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346285 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906606 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16240966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13839609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00032643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93608250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20533233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032928 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075220 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24686239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43085394 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20999606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.67805585 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01880437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03014152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16502001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002118 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475490 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522374 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15784875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13663208 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82517222 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06313640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15367558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14185841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33533995 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52023270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76807753 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06194240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257613 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21112174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99089716 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52409981 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07390176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50533234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.19146938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.00977027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04705826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43295330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01492188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095152 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45936220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118660 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.58004161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38812592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.00591239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02281350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47170664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65678969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67561537 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1092 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06114629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.93994240 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.60905350 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.20860651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03268251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402242 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39491788 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69460690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.68800500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18824549 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04488766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 774.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68579561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88035157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23306309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16409261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11952615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.63951030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.72232090 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04290452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.53956864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864711 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14828902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1093 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56300833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47134423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75100068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03317343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.00100699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18265604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49049702 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85355119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.27679438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.54623738 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10517788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07569031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13905686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19689370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11469884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65707634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64116539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29619865 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11196397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036124 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10824199 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65646300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11755951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15248109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01422310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089703 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02681584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02032229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02453083 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02924205 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29161592 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000281 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04340280 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08354342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18854979 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48819062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.30028513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86962712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34641283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.01870948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 793.45312688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36598803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63724064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29183322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000396 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35669563 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99037737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05658722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 377.43941893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16887717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30422382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 609.54977784 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 497.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45884833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20638673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90550933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21747917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.80239697 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08195118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94344627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64493505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12021246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34070026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02251716 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12105386 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21904173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95038615 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35411772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43141829 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07240639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28040104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34461924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03234557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70639033 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98928050 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,742.51497006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03444658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05196937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01800122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06047915 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04762048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19749221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99314481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25693926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03893776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91474755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35990661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81974054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82841636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39645737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10320509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80496502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37070676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23519528 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14250098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62940914 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83572478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77708505 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.13667803 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.65931682 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14186421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,754.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.11579831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.29380015 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758286 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1097 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33017508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65629982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55758382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.11894782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06971972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05019119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.67030000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19908596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.12677552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01813990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157075 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10847567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04008423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92807650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57373606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04709194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38218830 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46806718 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71618766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01959221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01855518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16003842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.32849219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82919133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72891400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15596441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18900000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05194638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09171932 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70450068 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.49915142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03015789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1098 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,186.80204036 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04782762 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63620284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63890307 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63890307 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20471584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.87214725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20634729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13496438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01523324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03880029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56505067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61897601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29076931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79667656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38629999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04474080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76040290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29332806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33149723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.67035435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02719525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,500.58525605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02019067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31082481 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1099 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78260259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.11520547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14382843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670613 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.90844751 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05913045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07165276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18363845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219999 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04310162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80381500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12289966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.86712349 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09067189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54453078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15823855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086648 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03272128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07202840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05946422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88841901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03718493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50114234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74574391 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06462176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000379 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33748461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24812790 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.31805452 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19711706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517319 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531453 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06113134 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44106143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54787546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70553639 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25433997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76932757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12736696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.23865878 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02434214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27295594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09791677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44157700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.87336329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11838503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02471280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09217236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03488771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06559908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24377871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.97611006 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18206996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24189150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.89717637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.75000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.18801799 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875681 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1101 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 437.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04192302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32206908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26091346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03174653 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06120630 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06283129 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16542107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08962044 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10177203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.88563361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.34030869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12527814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13951208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571074 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04840192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41730993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22094132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90071491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006845 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073656 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03748944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 510.73395332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091009 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05799188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02474960 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.15395295 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35801977 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26768601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13526657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13906859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03353000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05321900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10168534 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,003.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80184962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05920050 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05102762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74005455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07193065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04954571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78921286 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02050002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47548378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.41024057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21104194 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.58558162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.83203317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.86451179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14356510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57297173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 689.43138973 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081416 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1103 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.59250485 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.75619296 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 479.69473166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06685681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016958 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547537 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32619265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479303 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.30475991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.65160052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,075.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03433814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49281880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47015366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77829602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07368811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07812473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89583387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04515952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58297002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76554780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.01036101 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.69234991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88456916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93906396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07666657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22302299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957797 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35784769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02726656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65266921 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02190720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02733388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168628 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1104 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83284141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12099940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82878142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33217240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04546038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02603336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04924152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06088883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01346931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453081 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.75215131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02322125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22093960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 260.24723487 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 422.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.26914664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48473649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853243 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06297399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1105 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03818766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10597649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01952715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.97168975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03190498 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,307.30817500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,669.13733656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29,719.08412708 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37118645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65290097 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269239 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05515337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04254632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05532428 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 389.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00107377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16058086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00300350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21422480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49718593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01998855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746294 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11188101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04465824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.23690150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1106 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07549125 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034779 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22412908 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24348773 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 326.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.19139411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04823870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11204054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34514811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63802963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.23672067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02571945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67215136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03711455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26194997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29978685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.20119800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76602200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.72011859 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12690109 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.13072548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554032 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11463442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080724 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03409870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01811567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40260456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99951868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44756553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05911882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16305645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04808875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65786085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51740091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05234579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03804464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04812406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24282671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46121733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052407 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22199419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1108 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02814549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03401661 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01879427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81858634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08089072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31249529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05336551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48344837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94980572 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07424882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03805476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03624577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.53489568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09729408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51471674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04332441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49933914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.24379683 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01325137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197802 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1109 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92046756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51351280 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12025922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54901097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01157316 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66421362 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,555.78249254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61922278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 768.35501296 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11472930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22126325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87176819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21664343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67168246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60589877 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046102 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302031 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65366284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464160 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42358367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05155301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26169469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,439.66241008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324656 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02476013 | link |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 1110 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38335708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06154196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15341219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,020.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.40298470 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14923375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18414237 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14643334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01170628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24407032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05737756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681862 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03362757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03269162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14681962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01376747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607976 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03070279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04570000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23901193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08268851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96033316 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.06488154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41131996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99432735 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08886419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07987513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32951724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.85475934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02582894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.33933376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68254726 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94106464 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026380 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,217.54878293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02382710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18411933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93196882 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.96197006 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14534182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17460707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90355077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19508201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04260451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03977096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,813.95348837 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09306147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12866434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15422440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002650 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69676087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1112 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022399 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72307100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11787218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31342696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.40771161 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28949452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51594134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82592195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19868472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60565373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094715 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.44757792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.15030141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05025392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05163398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86279701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785026 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896055 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12093335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.17193235 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322235 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95917437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19698506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08186475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 819.45926730 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123539 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492299 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46808122 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1113 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98166051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04932555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02992819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969458 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00820661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0639876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08848433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11912893 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48984750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86778234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05025139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21499609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163700 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06666201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140667 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06589133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00443182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04932917 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03382853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19889362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40569470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80093458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065436 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33471651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06114913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167100 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1114 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66389699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06803617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11193969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450616 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00838699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62107807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50880107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111204 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247649 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56134011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33634087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23284682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07961294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14913728 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03145948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42134391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11600922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42482596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151529 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1115 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04629417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06308049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79184860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00549505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01399908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50867444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39675889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50454852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17884139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395192 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26903215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.74304899 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.85621961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,022.23632570 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,296.54657000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18688676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05037390 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36145753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10829860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001777 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06057250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02751656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18031643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02506735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82212181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11039390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006115 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01628808 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61096500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17027111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72947075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.82479888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69653617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.62532166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111205 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06753301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56708266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66248479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02864076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.34714218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03727364 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.32003500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249603 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003668 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1117 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05806833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,406.42577720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08241692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05084323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.89575940 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.08523469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 871.16715939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92710560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93493550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38082212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99895116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 750.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10329400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22321494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02520262 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07536439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62586456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12668116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38399544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91071822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99555279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09834831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26812434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30885297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45853479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.70976569 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1118 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05167601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04734441 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28927059 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61492450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72448478 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02059100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27832990 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29623933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.39232878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09014946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62507414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03944395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02597711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20675469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49410958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,076.96177546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.53385672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01194224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 393.08176101 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02252846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31010641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12197402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 531.90666149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05656805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57011337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198648 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32435243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05340263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34216529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39223601 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56724123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02423671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20747439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063444 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02135101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28705158 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13896038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63073000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40989435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53418935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46529814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22626402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48987522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66071085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10461042 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07934792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.66204982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17327974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06499878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09096822 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62693781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.54861406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14777770 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15850392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25217639 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18536114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94565649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15398899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 721.59779544 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04953950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76180876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55712935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005846 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29338591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48247232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02714344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09700832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02703750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88421204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10633236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72946470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1121 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81685974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.01768841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.33487442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20910246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07319701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,200.50164672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466944 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10815769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,937.58010561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084172 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02113007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11765951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17698301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02346715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01081388 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03919813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10308683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10350145 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33074404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33305102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81705862 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25740106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.10704029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40,043.47291979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.98027098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61066153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13971439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99889685 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53122268 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1122 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50381290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04250624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.28963402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08411942 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66381444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65706813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18513572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41898683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07477114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 603.10442000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03864089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08899178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 566.81906008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02436285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52420332 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.51236906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.60142700 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34357456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86923865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32893175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13039581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,024.93448185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12854774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12476392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781288 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.91191912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.02812319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001857 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1123 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251084 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49015245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01611078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01317210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33104407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07638338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27572199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045583 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04653734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13698844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02403647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 254.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44194343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01680135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21840120 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1124 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17119523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44609419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.75271852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585803 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762559 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02102512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18797347 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07368222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48633228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30078838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698339 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08811308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48278185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23090543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17423903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04041311 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47183999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102400 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1125 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92572411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55097403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15535893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25151171 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15502573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02981458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37870710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455944 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84046506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96170136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27163505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05117619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02327924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49533514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.81809037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.94891160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12827339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22611213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.72609279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,039.73349417 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42211759 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20654647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90272759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76966112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27691091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10276000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80834783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84034656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03614807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39204181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16916385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02990807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03629228 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76229682 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02744680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01579158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06253513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02572100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05201845 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73830596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31323907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,806.91113483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70750853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.11986198 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96689716 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09704641 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03083511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001197 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497543 | bch |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01128005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37629957 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.83177900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.25944705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,038.34295116 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02336501 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02620637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65457634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08944362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02707109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06033863 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66812628 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.88888889 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11731370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.88956190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51346882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06246108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33198887 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03536186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61248566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797562 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93940474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06791950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19477916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.40508217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367798 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1128 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12645539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.92651198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25533517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.51574479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25358933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00556001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09209609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.16906497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81717239 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05924250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026539 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.59390766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54572873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01441987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20881529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457109 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10351261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,446.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02332939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51228829 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20731213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 228.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.13154190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.52793703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49684225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77950516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13531697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47923576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05007709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27327934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94179038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10771406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86902069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04676356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15724793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45886715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228926 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42625965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05269000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54071888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.17719060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02640376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15253476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18476710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908314 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.15853289 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81776751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10287601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31960616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927578 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21145818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.80528100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 513.74272971 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05131879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68205616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55684553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.90433391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,352.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463784 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850212 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01763465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30895388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18244133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02121092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51053451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11587051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85586965 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00295596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004004 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21715432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96739799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03703331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049890 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01251907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54268879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10003985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95123404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01361470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07934980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.20276864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,017.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03185918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 366.19352405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03795226 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74982126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.86498911 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416444 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1132 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02789941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32652009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54655178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041174 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10360213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34705382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01860290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34241718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32821252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04805435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603155 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02887238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08517177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57446200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13123036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1133 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37657280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37554943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10599098 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159118 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04208259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45641629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84527396 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405553 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35876754 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.53225558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03035551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14738601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36640484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03215327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38549194 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04847502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40714047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03310557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01993911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32531272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58761830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,183.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32908469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02819170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1134 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53517802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06544433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27382528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,505.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01557029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59254000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17774708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23194068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96848622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.51263223 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03733484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04874111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024218 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.01603614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65278915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02398073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57942414 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02691775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73900826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22049711 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.47033349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26303600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03409366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90830888 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48367953 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078534 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51896583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009417 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109136 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.71776067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03548326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07352626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14723292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06858764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70400794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,081.17116179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43840106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48874456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08009818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91901893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32854435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175043 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00308741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12197089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627354 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01757123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03626410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34133347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31090673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02480956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484605 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85901198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,794.45852168 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01681037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12323613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06822814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002744 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043972 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08109731 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48145345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54657720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02433934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08782766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067905 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.20191420 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.18025300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,468.20325397 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38267371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493400 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02931400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 880.31746032 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02618948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028301 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32265653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71905317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03050349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15511798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07869556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01306075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.26814049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007069 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20179003 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008111 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11247778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24500000 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39974498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02676290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825164 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066610 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01496298 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640547 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02919140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06596000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02619009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76896877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943522 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36265004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016244 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.27540501 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00600752 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,643.04235091 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74483492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19797855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211462 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61216981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34362824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.73781536 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.30142010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27075755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.44839831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68618742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12113579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018288 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314779 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14420087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,949.85250737 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445773 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32343885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953581 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67540671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04866796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25847458 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24865367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14498434 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68091369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707805 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970063 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1139 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05114606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05032000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44284300 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04022215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069609 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34831052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06886788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19946251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895851 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61944210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.04361053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63822454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25518551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368345 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03423979 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94548458 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38541732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88544698 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.67465816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,123.04453120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.57564233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1140 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24787731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338226 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02576784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88904486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031744 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 316.18492809 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18849934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04960637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09229626 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09295868 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09938978 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,920.18961889 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0085810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20431700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42600000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63017300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22367153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22969252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14809436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05082937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74377227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15670188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12371417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58195824 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.62562202 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1141 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03654060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13994358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.92847561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49510559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24,284.90735436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02637634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03929777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003176 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064441 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25324065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35885065 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47875218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70724348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59010248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.99385318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52815436 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79212489 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10992434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08538511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044881 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000523 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02393120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01314096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.59202367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1142 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14096236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01537345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.55957808 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23576150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039514 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01587155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05464092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87697401 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23701723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02072290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08399103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50584636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24976474 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50665602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.19809751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.02345186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85855533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 448.43049327 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04299241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07115469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05755760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05351389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 752.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04715609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529454 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1143 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 586.97956524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68025033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04747923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.64092301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029847 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.24641370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03507673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.96721299 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.62815880 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11266547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81491576 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,504.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11043887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55324136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.43098904 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08683094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15717503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15379930 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03920207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17271592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64261266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00452158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160430 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45820320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93202977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32492491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76097816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30858039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01774338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52552764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21173687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08110919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96626217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20155296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03072936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15051950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08958132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14193119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05497267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18476710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 960.26309771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02593333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49924026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66677240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34243793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20075133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503400 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1145 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16333963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11101974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01787670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01971184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13592538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79514149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12029846 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160248 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25566365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11801145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01449224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03595328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06134823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04738235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88744130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 279.48778645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04470833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33616633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36560432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.24783344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,500.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.99409813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.04843546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.68899901 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 367.48702179 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 986.02691900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,224.19634474 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33581068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280942 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05218807 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61627261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11134561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57875241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 463.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40121924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02555003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04080477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045509 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10574118 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02778859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08156145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01953197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001736 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01922178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77296105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15824734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227458 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1147 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 649.49134493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01656233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70375712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94253002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752419 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71598874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.78148117 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20386666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17722457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.77419928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05281030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06869810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01619193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04336217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29403204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10515108 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29617350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02178660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19680316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54591188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11130441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.16439212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264042 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01528253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04647421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08776663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03742455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06654791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20687936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96630730 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1148 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66580855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03105187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09029382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04506617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69253170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23197100 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320895 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10407831 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14032688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25029850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00790205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02152569 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27152451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03082772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12401559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13333500 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18795420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26488980 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.20239112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.30399783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.88543142 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06661418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26397837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40612764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44765321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09714838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63252566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1149 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08378696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 503.57276441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981637 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30337578 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.45471678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.19841206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66760759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19725910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22903370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23367149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.84235747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95559342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01312506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.92784008 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39463737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.24788470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.76004314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88172582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07558367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01536262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47376868 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.62835608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35071427 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 636.88846295 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.72413378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11493000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73360000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02012849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55695310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61782078 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1150 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.90899244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19208507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87560721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56618296 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.29672010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.44362722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,413.82723000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07259441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04061643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07400761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173439 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798741 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01205310 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87083942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.29799965 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06748594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57392967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025732 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31005649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01482336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.41373391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.38040356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11344272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04335538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39542815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10436098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035356 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05266877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06356906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23628694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46408988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04295592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16329928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83606870 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.62342290 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06027684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91594101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02781034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66053684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32586453 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05938409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39018976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.12610435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.12350835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50515746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35063725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96165486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16966533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20225041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60351893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70201602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53586734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147374 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1152 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02463750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.54680264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88483886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07345543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04339562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62287669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87536276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336251 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09933075 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13796968 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04070277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71625510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48607636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28660308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.21004665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04302171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02497011 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10042419 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05574741 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11025472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02671110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24130805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1153 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05920759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.15933789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.46222445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10717679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45900336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52279044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05574413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72593634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32152145 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52249465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07562102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13296725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02444190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01103466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44220572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16025451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02508197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19814034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.49741693 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,668.61143524 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21083478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14531187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041006 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90400484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37124196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.73907437 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,751.14841305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53,035.65312200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81253531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14221849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36001417 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101968 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1154 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01644360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51134785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.77258704 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03507924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865367 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07314618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01968969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11076895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12019366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42996563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07421376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09322362 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192785 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720059 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09146397 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15524840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55131309 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86439776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94117425 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38643620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01945000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68649336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10895342 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53389226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00573342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00298027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36028198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05697046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08524527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003519 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07033865 | doge |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04227670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09112031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02001563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58733784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06955924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66896681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23850027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96040135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12696947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10398211 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14086195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21801477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840353 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06393522 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.34824716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89077984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02282935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02583356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55034368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75791586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04597044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,023.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98127140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726999 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1156 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.68312750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138822 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10834274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22998172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01842324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28681243 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54916657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,874.85087786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22135222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000189 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293717 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04105251 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90327262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.10550768 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06374430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03369487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18409982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02055392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08284615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.66468266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582637 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98194711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1157 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41362000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.54222157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87976353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032135 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,031.40752913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23093129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03656594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04650286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03749483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12082819 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23621576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19204624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13522676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.80737684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03006333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51961600 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77607879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706878 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10017966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 660.74559717 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82159545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32820567 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28527085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350881 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16891238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49961139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02034410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03118382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1158 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09151600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18206600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12983392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08598492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24187529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 487.51890322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44581584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.39738063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08012519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25333402 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03236670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02853838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.18516305 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.17536444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 803.60012858 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11925479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17868078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09674179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09876235 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1159 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02386179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05618411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77416508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,287.71634149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02053000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673185 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04865646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99990583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108273 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88458153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00998355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05227949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.63375902 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35311117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.47782635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26912767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68365222 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80442068 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.77349893 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.48914491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 657.57718870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03734469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334219 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.31140491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078387 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1160 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04271604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58727754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14149501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53201069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.01511210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03574341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04098678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07156290 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03765319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58189727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00565131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 528.31959019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 561.71152215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24674234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31741795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64696828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11709770 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10827867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02399710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.76000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1161 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.13790472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.39424269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02771563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.13299981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40128974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.49649715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56358893 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99652972 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08896287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473978 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.12379105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.74640975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03084537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70892197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33377976 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.52137947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96417200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.01195671 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01931323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27950840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79857051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08091743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02559351 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1162 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01009309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11943215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84101932 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.40000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.63423800 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79830000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11745736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,756.03661811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21982646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02415577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46299736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057627 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,200.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,800.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04500463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85738350 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20845132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01539738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43205800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272180 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35004395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.92670653 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1163 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60484553 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10764649 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06318959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31205325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06911121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02363512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08214533 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40361057 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41254380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41843008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07751166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07146815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19459381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95705709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001507 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359376 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03028893 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05240970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.11705405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10100366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65197480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09285234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.01531768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.43179029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10190989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04632833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58926709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24988615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01335261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.60500062 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1164 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07597432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81750462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16114316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.14245371 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856452 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03304068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05650361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47268455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01754757 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26389465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18989867 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58017934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24776245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80433908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16206529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51105296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02202056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21712603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080594 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108529 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07172072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01333789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04071701 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478541 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67550708 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74475451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40705251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47079722 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06282029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03641136 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02909536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55658528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80137914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69706986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20139931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29807617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08033671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02454408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310687 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08106883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06175094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042273 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693014 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86734560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01196382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03375814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53658714 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03039900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06981119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1166 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,500.18538299 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118273 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338728 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372667 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02794830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80063302 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07573980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000832 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10962156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05550968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00098897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.81377641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31555168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17497959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10714914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02886125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629504 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09549523 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12719864 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21960737 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38865493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.64931265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03115486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14152505 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01211959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796726 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1167 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42601163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.07976118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20438679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 880.39215686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24086531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66811473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65291520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02262998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00510435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44119409 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04233144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91110687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29623104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10180506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23193349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64302889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03584035 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38154946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35437777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81129684 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06424193 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04206072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10474081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01651400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45720135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1168 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73180003 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.23990631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.62212756 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07745432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15852751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13664371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794946 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06052919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 739.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52,829.16070000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81,747.89297773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.27113153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07904919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14368218 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35379645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02279393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34865400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02317835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128508 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.23000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94391530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333932 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04220286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19813844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000466 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187919 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23898101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01177107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44975847 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1169 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03882128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.66915137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20017231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94509790 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152596 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848676 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03837824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02239801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98097696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70307742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05600465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05608610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49621003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08805505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032635 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04969661 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88732399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006332 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.08000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1170 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71211506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00557894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72859704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639523 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892644 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892644 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96441574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.53779108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14795596 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22764198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.92328639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42172052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13024511 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52685435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21362512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40861641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07699945 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09665312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05706428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.97689326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02569795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03018899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64699813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72985854 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20733191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57360318 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15698629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40356518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.65451921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33192727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82313754 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91800446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03223640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485364 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.71000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1171 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12626570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47899013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41849397 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03199360 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13213400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05480414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38313789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02697292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987475 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00496473 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.51114117 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,026.98522800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07021453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32858763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129582 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00320853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06840611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014630 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844622 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29026956 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80259401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53071986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24566353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760377 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23408024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01169632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08384130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03938645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23381395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005379 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203019 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283717 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505524 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 272.47956403 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1172 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07823159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28962958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19961268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16001426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.44050779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.48688067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65592522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01105647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19093467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328775 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571504 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04165230 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03705244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28511615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03605053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35164999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03105487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72349548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03350253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03609352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04076889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,886.36297788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,312.88000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.94000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1173 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76383119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10570121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24171466 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.92245682 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503538 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31577847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60163947 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633644 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02563820 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04960769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44165353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05777392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11237763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01077857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931937 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06335552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72741986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17380735 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48216991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45262030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05941939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75747229 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01837582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1174 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03412161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02453344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.61575984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07690260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50803028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143764 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13402573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19788269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45657802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184328 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64120085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11639464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942658 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91147177 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.24380154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00472991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47119336 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02371142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49933444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27267398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81046480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09201559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38297314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76846064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01074847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41078990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06268839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27196938 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29995048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62171816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070345 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1175 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79877104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018852 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50052720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97601918 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03310649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021813 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07533157 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45018007 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85006195 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.65099400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.66980453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07886078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32910691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47483778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03373858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84623806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05802838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79091428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.74947552 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04489330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 244.93513565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01814361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03620900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85789307 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,559.16109588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71089122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.69224614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02048572 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1176 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38449922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97123173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01294420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27604239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49643835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73932515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56462176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31768447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07904109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,411.59780744 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.10392822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054067 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65944693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58352938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.35949634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42092779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17802161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.97560976 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45792353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70503544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,619.99721900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,800.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35769091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77748313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10542300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13855718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081136 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56152407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80832527 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38310175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06627821 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05035772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120789 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98132000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003411 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13703454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03764651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63617279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04103904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567338 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03267928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86474416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09511647 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02258690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25514658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66490653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.22607826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02226264 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10608918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02689960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96058740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12502730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91207441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13101394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28338458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47305615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 512.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06522336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110654 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.78330593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 756.57406728 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00465600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10016493 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01012873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21214197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,455.15008700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12843050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 546.20926008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21512146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09716617 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21861313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22262054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 401.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005154 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297979 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122247 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019872 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12516034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.93700067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,044.73470784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31347092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.32970985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20762446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 865.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20596740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 301.65000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1179 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11342476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74181546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.36341669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.65116905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.38787492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57933930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55556497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317297 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07247192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01973663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83115080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10474655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06180320 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27917166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04106665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87972085 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17169163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03242165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17324518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51,337.59630186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72425824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15078917 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87347222 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47297813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.36502014 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48073902 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 296.20833193 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 342.19621531 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.03405300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,297.48818370 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03892294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10391447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41878302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | busd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1180 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01166787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112856 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051917 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78237610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45454982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70913286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,747.49663797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732387 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91271200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76926593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18058952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11500048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06067679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 555.80275045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16958489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04507818 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91623878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.90417081 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04134039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69882186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08640438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.38754823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.71561718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75922951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.65547618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09015837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870077 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053790 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06580874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69989586 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54978222 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93326092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48496896 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17904189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1181 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06430916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34379234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 792.04792332 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678026 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53444021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01713840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41570641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.30305050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829283 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04817413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18473296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680412 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09123784 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30319094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03796516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04265102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03297115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02160297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011513 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1182 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44331784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.10178216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045361 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01148293 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24258600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367968 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 294.67398026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.67784778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21742968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.50847387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35782879 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49721448 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06683804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.51861622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03706766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03662024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04382528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.67491807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93846735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03500749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06837289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753931 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.85536724 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1183 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21147184 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03021625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11493358 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03580781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142601 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07359439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29037024 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83876172 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09655043 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.93593100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.88100707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.44129346 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 325.00467314 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21,948.36976564 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27,873.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04012998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13293619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14005333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84479457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09548680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220168 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20613789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08529981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50432916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03766873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62319765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85597186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04311773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07018060 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18124129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05788944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07706090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36854211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055046 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18410968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04118620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89536040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02005795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.28396452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89576475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03404533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,423.48424602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21030619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05999156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,711.64628733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,768.98547345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 215.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 466.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28055103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026229 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98368749 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 391.39826515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 839.13900900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.43189974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02980827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54244696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71522390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04035385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009733 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1185 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03414025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51172186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000259 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08058933 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70746111 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02127213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00882150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 640.35597600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,944.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052399 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23220651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25173451 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39871499 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31,556.27902748 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.51000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41136252 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.95487016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58929525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11722403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43647448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.53292987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.24558191 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94903711 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,248.20806838 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23,872.02020900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28130172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.55428770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01485744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020750 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07292995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28921481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76903581 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1186 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.15549116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02645233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,160.71821704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00256703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02659946 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410014 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17133232 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03607833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47338151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17138062 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50,374.18231916 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138732 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82715582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.00133209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.14486400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.30064835 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082716 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177432 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329174 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485957 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786851 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02721849 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41965315 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.87952579 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02107064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09620763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46579878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58697269 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.49172340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45955170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77526712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12589343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92515533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002496 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12338505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.47527537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842045 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05977425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08696930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14685431 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60424288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97692534 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95402062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09042645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.28410714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367063 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.51577052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59281340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57269625 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.37102776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.06516149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1188 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09690572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42398238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82536753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11168296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01988428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05075966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05619387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13912388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051999 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239837 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01546381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372562 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06522767 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694421 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14272805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49383130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09063050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02340604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.34789537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.86759436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15753777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36891678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48246547 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11751298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25448254 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89492510 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70419826 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.19179422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.62335678 | bat |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1189 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391529 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606528 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51552870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92403894 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.44399074 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.63056228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41416676 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18343315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.17641477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83462849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46701710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.33399112 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.34178400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.39797230 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 404.85829960 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02506687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71641897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14865565 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17540003 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17610309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39401207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11186644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15026554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01871671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.30908449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656097 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1190 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.31360740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.99566384 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09744433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04213321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57511299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091571 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07401256 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20848380 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33452500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35409171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74849810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430910 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492298 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35133440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038855 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.41491649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01918751 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26046602 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28613209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42557092 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92132494 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.81049039 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36937037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.76131687 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03126393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23593899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20816759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.23893245 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000100 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00332742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24545890 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02285086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03237595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06067578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06292336 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1191 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04303249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0457407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83582145 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.43415119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.84287812 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238352 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080795 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13902347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.49710721 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02304341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56409560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11863753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06581627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024344 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07893862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000384 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013217 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32758648 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19121080 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05121715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85723601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09437988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951235 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25419165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89573711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192411 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06787306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72421063 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1192 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05872244 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32432909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07575036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58058729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06429784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14384948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26180784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.66068288 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04438778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665578 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395939 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72667101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03395121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30555510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13201492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18663080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002705 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,766.03294486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274603 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02501139 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95929288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57186777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,914.50406095 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06942578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1193 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.25047642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.32610658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861867 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04388122 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 324.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34715701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135177 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016833 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058566 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07422560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11722708 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05362245 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64766538 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.24434389 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24637930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54278594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30141457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11932957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77999563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60103576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18909386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01986595 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474949 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 138.85091520 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01690581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20146243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07254034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23953890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.38687066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28865970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.79496395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20224656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06413621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64701162 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41607452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57726564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.61948969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02378968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53593535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.97794891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,734.02906199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.04037904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29733161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03930404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01746278 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60790684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02265249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20491912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169316 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215881 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,915.90678825 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01173584 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96657695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.65700240 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89037767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20683741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12337542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,015.67183535 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66087229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34487061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85102089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02253206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77428004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980154 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03952938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,832.11302208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05567081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1195 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12972298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 326.79738562 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443533 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40462286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30946137 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.87405444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 402.67933950 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05354526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77213194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07448135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04577260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02637766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 553.05082220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16509306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37323118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75768464 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.94519937 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06450457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05991466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13186620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18535416 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72620372 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.86548672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1196 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03758225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02289111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02694469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 164.79392958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07103419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26979354 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79335003 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005436 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07514936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58792763 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.58487478 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 697.67441860 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10781554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66676920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03448500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39950393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.93626894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28519509 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.66139062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 511.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03741029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07280678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02421123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59859478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30967779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13103929 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15737920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04094744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66383074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799587 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04517945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82239288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43066232 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1197 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84495548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42048746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14953233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26709869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10521517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15954426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34818373 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.32592783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13763223 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14003596 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15726480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16600491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26610541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06314638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15132985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47445306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53256197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00767614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63237669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03819086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07988822 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17849390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60975004 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906648 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07307531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10253056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059251 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1198 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05406802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217422 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03830181 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08471817 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82644011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02872353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44460867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87194869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35568475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02875779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662819 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 781.29196799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02556493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03159044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32708730 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43026520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75570722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06813348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17771505 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29491858 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05187503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10209497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03199174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,557.63816802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03757360 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001923 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00796438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697413 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03898830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11306525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.97596141 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02841110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851340 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62815338 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021073 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076834 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99341107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 522.86520600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03148399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13854384 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12957903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03650621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138084 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1200 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03839747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191807 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03389688 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05750802 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98554848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39815014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14476657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196697 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97377355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50739114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07399836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22142508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.73987321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26107253 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43203230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13689662 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02553436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03287927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.18464978 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197291 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67353520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05415633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54122116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61577954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04877884 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20032366 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95357814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01574159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85764948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13231441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92024161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12869826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170013 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555499 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1201 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22449596 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527432 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02426637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023325 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.13607501 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01717613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41802801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29838973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05716342 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.46877243 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471457 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05431453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22053671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.03246253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12940132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24446488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922893 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43138236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02483849 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03371271 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03811002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453638 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1202 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88457319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01002615 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30732049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02864363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03883674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12410501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13701293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.64044819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22233303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.22351729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276250 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849220 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63842996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03786510 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96474442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08554620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04807641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131106 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517191 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908082 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08715669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35902650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22880254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30430111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01881005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024882 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06571151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02412180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21614493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09788280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408900 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63079375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78028154 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002778 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21842795 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319524 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 741.98211200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10735694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02023832 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06648442 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01570663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04097925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96352334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06825517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.45742699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03791248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02210481 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10965934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02156187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51588471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002280 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002462 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072229 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.90000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1204 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693389 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.82649843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.01313458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06460614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.19201145 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07256053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33123276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19826389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13763475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96630101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05298306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69826364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07507533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 671.09879820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239320 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00707015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06140393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05356475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03234718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,202.32117248 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14090987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182331 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03093991 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06515213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26795932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04722151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21433809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12932822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 343.26666667 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07259579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83553091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23816442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19161878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575738 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08457623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63584854 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000080 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03628249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21908634 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.61890240 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021182 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143128 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192322 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03917937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015542 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1206 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.28090310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02046852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240230 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07229605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15883533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04796630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274981 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,510.50542346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57519489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28615324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02198803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03632109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259090 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60389391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74298200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.73363667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02060874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.37492134 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09042146 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03240564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.52553366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351704 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1207 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23671092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73537273 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34996968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87668768 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03480888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.14782735 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33711242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01159941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19047928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,050.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36203172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 924.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15591182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.78029813 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63381600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62067649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02155121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34636879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25974680 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41176927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.06057647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09679273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77474191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02502512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73537470 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76977183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58816963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03736032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09094335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818914 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05254437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13335536 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14422368 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18181064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10441757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07332876 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29049183 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07510236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91572840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17479509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56321117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39980083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.23639730 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1209 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 221.08377529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37868280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00728095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.95704969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,841.29790436 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03975223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02232234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02196529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08823089 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05672515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15726022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.14500731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15305015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29215612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.66215612 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03943871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 167.75575355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44665758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005285 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.44401581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09022164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21241577 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02384030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08654946 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288090 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19236935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.18579451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.24095283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11996144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13857221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50063439 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02609839 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34842457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03744460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00206389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53588191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003161 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09993099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18552672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05935811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594167 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02972963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684085 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01199139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740859 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17350340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.62540973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62493618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.83005921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065276 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04956835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98186864 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54988341 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01372518 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32997244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07759890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.19295219 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02899189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083263 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28942088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26927222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598961 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004270 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006903 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03312443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48954422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.16932146 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01079360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03880104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56126427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 760.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06100059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22160842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,405.05028471 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02773523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17601393 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190970 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1212 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13137318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176597 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732635 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60224971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,260.39783002 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06623969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37715965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22875953 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01699467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12476097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22561361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,864.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,099.43035256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.59136527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23854033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26321834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 381.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54582829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07306309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26960342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1213 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15489949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.13482101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16592385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49291000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53620424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39291596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13745177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,347.74806193 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48393747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18170767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04685932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16801705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07795654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54530941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04035759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35913880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37147004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70890918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.48774180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 787.42000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1214 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15080017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12559719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11609952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10129031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14917912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.52572034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03364977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44219567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.19820853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56050034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07227670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006423 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39143647 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29999418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.41810245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45555385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 382.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56007997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05068839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53495953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02736412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12948565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11362918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,046.38291930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,039.76370245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28333658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10110000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,095.22000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1215 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21813714 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.12248298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630261 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09655513 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02397002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825448 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21518420 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09388230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 534.08437956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.59195245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91018752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05929799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18318836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21037165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394276 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06114943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.23244329 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05148322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65331085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04725856 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,004.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564913 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641383 | pax |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1216 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05356900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01284122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63641680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50778100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01922391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05205212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.86741099 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07192454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39269561 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.63419816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72445294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07494326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56659003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33081258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.62539233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.95170041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.46915949 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.68571310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,912.75722300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,999.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43650406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000485 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002210 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050165 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145229 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673897 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06970348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09949913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83313545 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375223 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454190 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1217 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03778971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22378614 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402870 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09358741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27796429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09051290 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122044 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.19841096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23636650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87966695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10274540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 409.16530278 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27640677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,877.98433390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.13749991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04131194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05956201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218881 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1218 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.65510863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59567962 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03785686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89970764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000194 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000365 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004484 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153474 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896262 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11824200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14163046 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01390922 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06532747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49857349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67192896 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12803653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036756 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33683552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71225019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.82433882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01636123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.52715604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49016541 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03457121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26241928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1219 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49053173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04332313 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65994861 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01185113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08234711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02017874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.27647685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49750319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.01052901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 549.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03216288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31353912 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85746213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15417374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14032637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81017696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48982928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04170457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33654379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17160746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01013656 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1220 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155238 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81882360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10524565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79059077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02754648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15467532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51108116 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36446810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040753 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339367 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06798391 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14537292 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74740258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01164660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08853015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45004973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.93519668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05808015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51013797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04652201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87629747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97863316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001282 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448291 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04945527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92006631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39742337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.09000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1221 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05431514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04828033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19626829 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65266952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.92536820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27333568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27651806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47023775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.34962901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042068 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210601 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29208874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08204273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549623 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622016 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07975398 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01661980 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82143626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.61656492 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567367 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01028038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07448528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859507 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896039 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.52271207 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56939034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84952176 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99016611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057707 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93582054 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57129394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75470249 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07011390 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.49063879 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427929 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1222 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33685212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.82800996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05857261 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49727659 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63300470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322339 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20156763 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08418765 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02935815 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07897958 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08518487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22813688 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46567916 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04050726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02494279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98262600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44467307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16073704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03801440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22975544 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06887049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45844365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357106 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1223 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68964060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26843348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34057310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05613654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39695017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00522961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041931 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27177668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054535 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147754 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87703237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 257.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29665646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044641 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02665021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683832 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37669598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 421.86614186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042848 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01418721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761019 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35686975 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.85539817 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16348928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21387270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1224 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01495388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82248195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462343 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52462031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28264845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365989 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02551302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07144334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18265106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02007050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.44130518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034402 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034892 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522824 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063793 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02167062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45286824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05005057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.95678975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.72460475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34099898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791545 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05044666 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08500144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01264263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68550355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89466866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259858 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1225 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06269414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35510855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21425187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592270 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949801 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.70382852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17700368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56078672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,182.96394225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02080444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31868346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04771172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01547417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77127370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002058 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05106510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23394232 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70556572 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80097228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30231049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.26235414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88373331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04077548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.31184682 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15824865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.83609749 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1226 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02668736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035509 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01990532 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17615541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266203 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15101177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10098854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321036 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05655788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.48303319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678599 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38536834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94506687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04188678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09494826 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,347.44679669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02281712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03696136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.32518233 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05135469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75608615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612026 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07801971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.68494974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86656934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.05547996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63942372 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82248205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11806256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20155900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09784044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12348281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06671970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53790692 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77369343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.22330047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.61987069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06166324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89951267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05007941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25203174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1228 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.80812810 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196,078.43137255 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64686400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 890.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,573.55348838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06663738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59656639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,999.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89259784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86847512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07481559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.19465776 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03128283 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95708200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.22862278 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86561684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085236 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05222148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30874438 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000968 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11537960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07716844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08246799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02717908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07192602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17912244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12122790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18067335 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05706199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02176243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461495 | ltc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1229 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24835959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42930884 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.21328565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.81408736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643979 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56682527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07181214 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47645025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09921341 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.19895276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26596095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07784246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73952064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 222.75052980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01503487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.25387685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07489343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27455816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10946433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542621 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04691009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15117567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11556126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522240 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.54185410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301709 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1230 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62038188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12879486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24964464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08270892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29879771 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59728690 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14484937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602737 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74258641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26099971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86603380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03151360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.96625987 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016825 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12088287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04382459 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15545101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01858498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03872399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05998333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00541195 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.24227164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57140438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00041052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.03000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1231 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08898682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66871373 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02464170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.26753678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37965853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13848555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68767183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06450242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05831352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 268.04761152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07345918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83203201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93254913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 636.85406800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89992250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33666387 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63074688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06947482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25887806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08226519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 128.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01825594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124223 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01117492 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01821322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02586276 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09181443 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94152782 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87892926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25272675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67685043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003942 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328854 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32473267 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75523269 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02567015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81049292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057820 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684218 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77257500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01662645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17128565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01459238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73257688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23364377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06025556 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59794258 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000145 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13050378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06574846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1233 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.52245172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056412 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056412 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61641998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,050.91210606 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02011563 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83817310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05496797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01370897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841180 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04068178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03695845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369622 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114725 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265240 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667731 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808836 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81384320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,775.85767799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16732391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51498833 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22014413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04461200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014932 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700299 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107415 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49519209 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68995891 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06384940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.98035872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18309035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57759906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49178741 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66178787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.23196282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14524145 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42379900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.20488148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04062806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13457813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,012.41656384 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24333293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28864652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11477233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048765 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728225 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31033000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61978469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39658357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.60890921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30593546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.06905200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675290 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22820778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13148759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472120 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33370304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1235 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.59216256 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06148531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11326977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.17483479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08335423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14359503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.71793502 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 396.15833295 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074302 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02273882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23286897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.65484091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07237631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04321914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440154 | guad |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52055322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184463 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20189454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774252 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42681128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76508003 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04465907 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05425253 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05943321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83603553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.03535482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22510236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184749 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14354831 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10713150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080838 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.87702415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02162549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13239964 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63102158 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06407120 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578912 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33939821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46489001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35681001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191770 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46602739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 798.65785688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06804587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.52403521 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26707872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041869 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81452716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02251681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03719898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12176808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.11716900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04954987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.25158627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05210714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.48810036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48176780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051739 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04632720 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1237 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15838915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24980713 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.19956958 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05817834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23483141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05632461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87544090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77811662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94291955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12779026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 749.42528736 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05398106 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15450163 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.68885258 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 305.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.41940600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 353.40709175 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,254.79907663 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02516129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03977206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05235540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036060 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14044908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24393209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57076252 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78174945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38887657 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45507970 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 346.38169400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366171 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05570362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830320 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61736250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06473148 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81538919 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04734386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18627623 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84777685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 171.10088707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92114404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024037 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04002869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595313 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.93590923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01731899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.30124289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54399243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04798619 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.72773540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43137652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645900 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1239 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32686549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27491500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03140653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21428810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03131103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09431302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.29639388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05762483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06330125 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08183113 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45765900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02804138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01416281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19006045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643153 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06564728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68132577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.66546023 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,235.84999773 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66228612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01341470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1240 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46317943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36068490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04208995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01588749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.68265165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556838 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13344328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14867683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17897589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.15672274 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02185711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14637975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11253075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002176 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090450 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09162333 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51426900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37267612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58364557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09128195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.76180400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087082 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12015361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719419 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.79561296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405203 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495434 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12599571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36358435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15239320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.95786760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07877375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10341948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26886514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08011162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12428482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59421741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27103201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80881973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 504.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69825882 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 427.05975223 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001614 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.70311331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180456 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08281438 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03996499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15740205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19979605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47690109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.20000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1242 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022598 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02423182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06688575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60515266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.19662993 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01061977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03110986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078894 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16957828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45830865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08868399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41987249 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43653435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.39724814 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13577498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16062316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06816570 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09999630 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01344930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58390636 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1243 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34309655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.91930616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879996 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.96667290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.52155404 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12350812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17012870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04460513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06891937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82032905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69973738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16134232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030646 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 293.94986560 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15944963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33997250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03135525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39490742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55577361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,542.05217227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02392428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09970963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 225.33899800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000122 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07773435 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43066338 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63629386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55763195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01244476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49230910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04300491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02145751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64428250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37556622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.41580756 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04114095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296202 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04077214 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88171744 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56035192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10399983 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10119220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01975040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04738976 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16119943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.46000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1245 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03670553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30098986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13886584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00010203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88869549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94322033 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34163161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943577 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71562067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57076053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47985605 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.88791298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06842704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03923131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15853496 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41120000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00687590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10007074 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93276076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768816 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950489 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053989 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08364621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21775662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25583054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07037176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08601032 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71119302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85896214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26559155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143260 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19945334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46617063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72519006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29518691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79708740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17711165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12310871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80298056 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23454508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.10883940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81330800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29583077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87480488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01933520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426121 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714727 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.81178314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81303262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06984102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12699522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.45094361 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33037176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 430.84008813 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03101082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35660056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290449 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06152022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33578347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09569378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029668 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49287810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03763857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04490199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72789339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13047970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40678205 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618968 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 669.60755134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15111138 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10064130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444075 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23740000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05472051 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,073.91463395 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85698960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63352000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06374257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503498 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47381856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53981152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02290184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320023 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744663 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03477639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06860126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384574 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06538594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21695686 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13087434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.89068603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28206752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73108848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075745 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37372902 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30814802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17526488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06398526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54627884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80797302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12954861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51352279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331504 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469846 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48185249 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12513196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75368407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15320722 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37204919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25169829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448119 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63450561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295479 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82185902 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12429884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11842192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80263131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22806245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17575248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.95962294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192562 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01977665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032270 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05365501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.48757300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04242676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02896934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33897830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13002437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04823545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39574682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19742753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21226353 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.96024901 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.27008505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29582627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41501533 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59630721 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1251 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72046721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12414496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88106239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09284453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01827702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06885124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31264871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03614175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,708.00027328 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01175339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03540479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16305511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02201208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24231822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99919440 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04673754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505364 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09408152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813520 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07996905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63419744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087742 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 687.43217155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02967669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04453614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54496267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002698 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56772066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 442.49849040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17583199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.53000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1252 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996812 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00778945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067174 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.49991022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28283634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000171 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010909 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01680242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55357268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 234.20875414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77913254 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57123934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.64060939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84537014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108104 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975003 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23750416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326144 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01471933 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66247116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27900883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.05338688 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70502100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78962143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,031.91973099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04940061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40716075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01630083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05769606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76886984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.96731000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02079606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03212135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75966913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20127814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10187968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05938269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13737259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10156728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11706703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82573558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14041399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097936 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01548614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.15331957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82561985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02175958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28254572 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033390 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52754746 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,055.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54250185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25146132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15713584 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 600.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,378.10099600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99588655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524235 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.81318000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13246319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.66560573 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046797 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118714 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02366536 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622404 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07881974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,892.22027100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20172143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76102612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.57089336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03616831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49350527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413627 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18794361 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48817300 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96505872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47891706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14082348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33047036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08961661 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01431013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14435026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60,018.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76890689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48946595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920600 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.59403299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18329636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34276001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01580580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67429584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.17158115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02261319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94165568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49645766 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.01965164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216468 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625431 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02068887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06947417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43523626 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00932322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09845479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1256 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10231693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02948546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554608 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68462014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,739.39090156 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04979330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33630136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74091401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06683558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.12463242 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06442454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49248413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39088012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02315617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006270 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03480704 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13128693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15546565 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59219277 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83299429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.65621286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09023695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554257 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04748954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04032203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02081120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04608952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487688 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1257 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35735768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02065725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59938240 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01796537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.55471127 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.87853600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90307688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17693737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30646275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.60183276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01476531 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32304881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64149847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02216657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02975519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01193045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39614946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34844634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60413404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32129748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10044268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09739238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68728618 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46465023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.15490749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02008603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99512529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04908774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61169991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01136337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979421 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57312529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66659027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,318.87883197 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63035282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03455780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11310336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42014353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48401804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64536915 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26709975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10630600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14303173 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021536 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19699797 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59220824 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70864129 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25223954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17628071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05941870 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 429.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51153623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25055901 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87077506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59349604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41879285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62206137 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07435973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.69302530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008171 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201697 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385661 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1259 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05966082 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01636552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12148646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.48423356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01540339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02193820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686431 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05562687 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03616625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03481659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06635803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657002 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1260 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,101.64778174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50497208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018811 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086111 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00950978 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32326414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69110227 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00090350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002925 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,441.77431943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96998546 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58820818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855335 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637118 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13742732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 88.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365627 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.88226282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11286437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.65206631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06710839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 240.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32799232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19468730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18169030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1261 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18334564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14797898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03696987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03003325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02138592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.55193893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01661670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945407 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35364603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44913610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44251003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36544235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03347120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02426725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13908400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,791.24186928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12014824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56228255 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73475617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01943480 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23514157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015566 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.46630805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035951 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842255 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61866524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05660177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,547.70257520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.70224467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19616369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27341914 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30374649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1262 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02199878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30,444.62091133 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21105863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05034708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14362453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01838616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53627257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438736 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.60006699 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.88215571 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07411946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51691802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07951127 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71242377 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 231.37354070 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20684325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47995497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31764298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73947001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03264806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 332.01774138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62199398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033558 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1263 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12361140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86123761 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61689538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02544206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06351227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14559597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25820851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12125415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 155.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.03701546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13171738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524273 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16328731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012491 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35418268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007729 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70050087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19267124 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.06810441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10113129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42293386 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55460983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02161644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07170071 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1264 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18155688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16051061 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10058870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06504032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04366535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942536 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02426125 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06266589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.95964265 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 422.30970876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43465313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37524998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68015595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14550817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 621.50403978 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03333367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35861114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03889360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19555604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22293906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39444571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14311044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 414.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 926.15219400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,125.02101785 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,760.88118749 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43778280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63757625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.11467148 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08507511 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1265 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05095745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07861152 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124937 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16116212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40110958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 642.57075586 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56600861 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10956714 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15641672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16232052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.77298672 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70367062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10422771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129516 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72775695 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.21966206 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.71372023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00730552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05366052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14689269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31449242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84202532 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11371003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06379814 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1266 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21444785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57571423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891321 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86796053 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05233196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76039170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68932215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021507 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09849299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38129319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11850000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684411 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17716250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004474 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05027086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019626 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960619 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01841763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13871769 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02411532 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05034432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 389.23029405 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73152551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00935453 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09705490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.00585773 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 550.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,500.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047558 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002140 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772552 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178816 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92731258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29068800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06638297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67567856 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03328480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60379908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07016496 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04790842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01847480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12848826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548766 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16726021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043149 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43683387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87689771 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88551314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88943581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,648.04491074 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74311528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17093286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51286456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17767500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,029.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23939257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03455806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88637801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59726763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58940024 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18360334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09239888 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13445416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13433197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35225001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01242647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13642642 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03974865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26203568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06977798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15483405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59303299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.53062100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07286487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24542723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90355810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07095488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.38000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02962622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48266196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.48573882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04907860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.14961813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62515594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10034608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85274177 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34498070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03301756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58774756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,578.62669035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 646.63215365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01472825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.18697346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09245278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23564665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.77315569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56815262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27408271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02647783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11748668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55734668 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06693999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09782609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11281945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10564550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17559759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19765129 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00040146 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,526.80616396 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22148387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20149594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04380264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22772074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.65126244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01934156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69705399 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72773865 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1270 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02716801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40618500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44440911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66988858 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03032370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37486149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.32334006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81700000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64816839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54684946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.72764610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 542.20857939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44570783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.59869410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95393913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88949976 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.72798359 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.12299043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14212184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20425764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66309359 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60706499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.85854800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34574163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07871494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01714173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32833685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69663580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.30039714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00323740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 274.07295500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02473805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25239963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35125337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40089191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74794424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28267209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03240505 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81590151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131224 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85487026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14703612 | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 372.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 747.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52831698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470651 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62,388.95924305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12188447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56311990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08844333 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.19400800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03952681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 654.94748975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31507954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13477293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14552058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1272 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04544280 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42504874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08216574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28119012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02358440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72042298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01129336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16079011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10570918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06251690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10738797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06934960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40318539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69460422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.02596580 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06510160 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09728921 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12244718 | bat |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1273 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71332157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 253.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33224618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42912476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04331289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02418867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75762115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428231 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06123277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24343739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99106300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45686030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,566.29336675 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03501545 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02652690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49279866 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,264.55254205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71347345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51097238 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15137617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77416827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52419018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07379215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02372708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39352679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013735 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755568 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.71739752 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12473416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649048 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.21217640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28274199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 588.59325275 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54956634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 433.22703134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07725926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33028802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98573425 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585197 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53832075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20331652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636303 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998494 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.85093445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.41783780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134247 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925495 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09069427 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39619048 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.07645286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000305 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,114.21787000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42236607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04281737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08743760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.27939317 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03970924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85010554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07482710 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97231915 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01710480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05773703 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52923786 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52100523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,751.25878020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1275 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15013999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77826130 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.35473234 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.55666966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55229930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99169417 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07424288 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51638735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64438123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87835871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46661786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422720 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17641074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07409550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23145461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.40721368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01334070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08300867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826631 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1276 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13981042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498382 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60477931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25977280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09513252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96628462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18666297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01043927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57021790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01116730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834150 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.70698192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 322.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 768.04915500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91743637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66578182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39803688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04253358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44164714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17191173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 340.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49907063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572065 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41074775 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.06814962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02082766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62908902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013843 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14045691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01786592 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1277 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24369118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576794 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01438204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281314 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569603 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 302.11480363 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19979041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42121380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98389668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701919 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.83139394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627951 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14069538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06445361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61372635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02537401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,301.50297834 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55517700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.95247095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029886 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067658 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.93127150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55809139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 285.52839654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.63337698 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.92091023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16458493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09492694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02441079 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64029547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21572656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274174 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1278 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04608521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580184 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02908056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735836 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03332727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,724.39482100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40025610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86594957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03637977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,472.66248052 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01671188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10848018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28753161 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31556403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003971 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19406259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14655299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527709 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846418 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07677574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.30681928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04050121 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76547904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00509740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01641791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760573 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47367118 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1279 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12666008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288444 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.22906745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22410772 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01872726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40135047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47329956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40020706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13284475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 375.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02009605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.18652093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46961252 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693949 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122334 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52984915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011986 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.30868586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42974001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38628502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12282507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27206392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63936864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001494 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1280 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09438535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.40088432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12501078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48999931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62746970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11024100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01648511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087225 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475560 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02511910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09808785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238386 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12079721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18170738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01978547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02587771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218963 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02845869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608383 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04324301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34785767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52395865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162338 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1281 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65140593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00286791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93643342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01053979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.46886801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18934021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24866349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82091858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05040454 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 145.22450507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01437854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02529651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36208252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004500 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02414595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55623585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08583686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26384664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07056289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463976 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11378793 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.92872201 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93123460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02022491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32264391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10024785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14763022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03071680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03991107 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624125 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.26568795 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02171663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20367120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41363217 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41635110 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66162476 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01367988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038170 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500927 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76164897 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02115735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30610667 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08120991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82435138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03717010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03097560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161726 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 232.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30849500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.02408111 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22424765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155967 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01055667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66141963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06068241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15369757 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60213563 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75392935 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024640 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1283 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06603090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02851050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04785396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238175 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24563000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91358907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80671635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000333 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05314774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01160261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03023327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03951528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58606201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.17264739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03107228 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02305127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20203560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04125862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76988495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90577910 | ltc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67050528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030108 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520174 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07432200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17337736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71437272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.17000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305495 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04256096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176304 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.23214010 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07432877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50814366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.68211797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23105230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.24988647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01134638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577715 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09807199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01693187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78423238 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05093443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.42960413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20609383 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1285 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64449186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34865590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52405179 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75777808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10821838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62402157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69479891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04627049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55322253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01898423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02959665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143422 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85771114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.89571746 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06355436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869374 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37534580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05714741 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,007.39186965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71624241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.10430647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12613559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15378508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08750896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411967 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002586 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1286 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93815099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324780 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.66270000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046637 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50435845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02459437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177399 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95609235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38718951 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47145316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.99647733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01484679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25082417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.53198584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01072491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113355 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58674102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63709238 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001230 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1287 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638162 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836604 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08085241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.77316900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74369786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03418919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23587090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01695678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.46213233 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08555372 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86229740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87040066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02844607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02514359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534056 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31972889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33480990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47412299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01428041 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05661558 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552374 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04491128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004630 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148140 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885292 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01517766 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10901819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05282353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.50586754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83056096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.68580099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02330676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32003548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58610650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25601517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01886270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18302862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15829748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34880799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39130045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50530055 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08545784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01071896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97691938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04274490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15372637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15836594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02301662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02260095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10628247 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 560.26881698 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29475973 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05679534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1289 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.50464626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04479638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10335083 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318681 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23054379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54054142 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345393 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011996 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01215944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.46423700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04328349 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03513353 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39013593 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03729164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42429116 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73907028 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50962354 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73943940 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.60205800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.30630631 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03614932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18060076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.16205609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 261.20759380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27022613 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25350062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.32852982 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545026 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.35080933 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.98267392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03718507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 482.38712316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75599919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17737296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78551500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05436097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.25448487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04658338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03597453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82554693 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 438.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11679178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29324132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03091603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09207016 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 456.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04571404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32105106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62133965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03627702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9,315.50310039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02753510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07161870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02879554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64308437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007514 | paxg |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1291 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019292 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496515 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36770185 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51647410 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03454243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26968530 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07904195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02320520 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51049283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37820409 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53607465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.35684718 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28731391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76284450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402959 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12486696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18438131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19818738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77463696 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 711.88389851 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.69273789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04918881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01073012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01088601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.66293782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14055897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76532037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07497398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02449726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34683438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20057519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.08759327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11026979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06501166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007142 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009835 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076135 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229469 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993413 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08710491 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31940409 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.63043500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,393.59350665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10507390 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39574687 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17581689 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31999379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55796806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03487018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14646467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89418851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59161431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10787100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05061297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251905 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30776169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62405037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76352377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10402814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.80477007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01805513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10534820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30315605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09853292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06956709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59146221 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26735763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48755207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61297063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,514.74688017 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1293 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20501700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86456858 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02834508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.65000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10045636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00929364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16446742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26902533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04892082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15061825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24889071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33798588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03734140 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42666600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01745593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.34461635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758897 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.28176001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.47595074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02585186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13714268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02217406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05498306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045794 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.21799535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01383386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361320 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42520304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09362777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24686161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66788085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93005414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07115425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74096572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03412872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01776206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39146928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02489777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04456044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.14700403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54595360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06528224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98354662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.96342155 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67496063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711956 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02182791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03272853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1295 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66419293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018915 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.03539458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22937656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17405812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.46875193 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.57271099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02133998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,111.57365830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28734160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70957162 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98435434 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.04907413 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892752 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13591705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751351 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56301665 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60656509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05157079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82777919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149953 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42641058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89920751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05035827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587917 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.18930807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23041797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79181160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044149 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10186914 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164876 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329753 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49539575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01311942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1296 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02124827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04979271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.91248542 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 676.83289479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 878.83823200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93499474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46685738 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.54282864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11587586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56861571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17414729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09423908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93997931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.92684182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35696722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92143930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13842718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30009746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 329.40205527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17866715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72233149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078674 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09208324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36074758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01742246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.14272505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02243553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03505987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66706209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048620 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251259 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472067 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11433991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 298.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07090881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00203740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 266.89258646 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12980891 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18650982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27728171 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04345245 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02047709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151126 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03161518 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02407339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025583 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.85702199 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33859462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 287.79687632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592033 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02693974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418732 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19438159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.15000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16383202 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40766601 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.09178266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67917078 | dai |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1298 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.25874700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 669.79236437 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591344 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630467 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01748141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67070743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68296228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736506 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98805562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12485518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12932682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03848806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426927 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635908 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11594265 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.39484493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10234902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01404789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15587462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07536908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01726185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01775766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87992769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48366974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1299 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01670286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02207907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82164064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01583165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06483571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019183 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03307516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06788701 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06285129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49521872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26865166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40613807 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08935784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01779607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67237473 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86882182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33401803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313533 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25450199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41257478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63969146 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97166885 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07308900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01216519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803569 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44346553 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16917332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1300 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338396 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21128896 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536337 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32277683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21781517 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83087298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.11804105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.68772700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041673 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05669934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08785928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18962054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 282.53376278 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05007513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74559734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55815616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,419.21913902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.45178797 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33346910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01697980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01799819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03399190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789614 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11093885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05918235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92832182 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36860674 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53605300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98864423 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28724724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86415884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20943103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048349 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242318 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37905660 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34601094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02131895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04621080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016786 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00305049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876909 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07069885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82461077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.52041831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05275129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08658222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553812 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457771 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935814 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1302 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03805441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161053 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02270193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08671515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74893416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10538018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91713360 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86896940 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038306 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.22646317 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04767262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.65041313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03252072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03271417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40544800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94014501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.18090943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02279874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83905106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58151955 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26919578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62958843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.81049695 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.57232249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 207.21164800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 605.37494228 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,004.84978346 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32841843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 510.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66017442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89087942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35334883 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89281832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1303 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.32524900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04190544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84812246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57830155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10515384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07397171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01274224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47593964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02768661 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40959960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23493810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02926444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29573245 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.62046200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27515524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36767080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70955598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01909460 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853244 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39585591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19565941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03466142 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.88918517 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04456076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49934813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603391 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30574642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03680747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87239771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12042649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.18900656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20207569 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.63659794 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00626655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04169799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02706515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.38288570 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582330 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76984313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34979985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07078212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.39319822 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02546711 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1305 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260891 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.99196456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05675355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76005868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83513553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99616065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02650965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,434.13149502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25052811 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 411.87053059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67447916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.51409302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14836111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00264628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10276835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11892424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03430803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000647 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20071060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84854029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,084.10430000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02275960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02022230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07390309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.88500274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09740859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78883844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10502459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906847 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59202200 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53417710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22662104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14512960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 559.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03677285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73218628 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.84592793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13383049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01703557 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11334956 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18896414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25030017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42467844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.19821891 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01711764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01520447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58538431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 248.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05543941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82384000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989247 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.59411898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17540604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36504632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.69000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983932 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19762378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73345259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16095722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224461 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02086715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15593040 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19927831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03821637 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59217363 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20019347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73739213 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05949299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,001.28996696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.19873699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01286242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04280679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01363593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.70891889 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,915.00000000 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16142857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00032736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04093316 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07451306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03824038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56062852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03982251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83216600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032778 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11891476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000450 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039859 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093126 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270598 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373497 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28947733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06264633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000551 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721132 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11258452 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21161302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08664477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.65874192 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38943092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08560320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,068.20049302 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27099969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51414689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81656393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01191808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 494.73375121 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02345348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41311394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19129694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 219.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05454669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53873868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10250195 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01506152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03791561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02683817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95479000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032191 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02295560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82909659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11102697 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09905995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46638404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512876 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11513454 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11868435 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313962 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01448373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13509562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09354000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026243 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1310 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51406774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07431221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42218853 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003181 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973388 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01322236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95037549 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.27163809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51684582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73716194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001849 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004452 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426216 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,128.36461304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81472630 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707873 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564809 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68425288 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03262887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50168558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52922750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58212871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02092863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88754759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.04104931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15546925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51848630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07614499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79347413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70773776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.94713134 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429953 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1311 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41845213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000382 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457037 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457037 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06595762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118972 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752103 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67198528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007200 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07346554 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18314633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05352472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00901062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02784637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14129384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70543064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57644613 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34662217 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57186852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03076410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50816665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1312 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123579 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05793209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13133768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19021753 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.44324281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59439014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90339412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14609346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93617212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21954800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,004.16182980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608166 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05765229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78223991 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77308089 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.54782592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12651204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46823470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.28047920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,018.70999508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09365502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52499361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24710217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06423608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10764040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07310345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03558308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01804937 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1313 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04344529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237185 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28256842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159540 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01595309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05873287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97051085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21003211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55714488 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98527150 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.91486501 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,243.36737500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02278089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43103767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47208246 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30301518 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20347565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170829 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32837300 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34306925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035426 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76974000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.15668612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01616195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598659 | usdc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13247880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02455613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07975307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74545978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83193534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35529762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04736890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.41394988 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 679.76258950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55067959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001520 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07970840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47807128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01460939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03928863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.15667120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.97202741 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.44318999 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 119.63464211 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,825.45994700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,919.32423595 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,713.26677143 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26345313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76254924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05380331 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62163610 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.82323309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.08492010 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.17783425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08573764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12585692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.41297662 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16,489.89965518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10741543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54375599 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1315 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02471644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20416954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15590486 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67789221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519293 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 246.62128835 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15804991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04860659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89141640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15360791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67195795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22273475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63201891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86289378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22470792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06246390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06664105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008497 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 318.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03187275 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16128954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03418572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.68000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1316 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02460734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 337.41821375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.13750446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.63195601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21991507 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375379 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76398031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12427000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44797064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002429 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04057796 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07309581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344283 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97156252 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236327 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307195 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17146510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.39995612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75767832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72877923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06348572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.21408750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67164014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04039320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 582.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09966374 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1317 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01197550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04345272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06345272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188820 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01020014 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304894 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88528497 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.67181818 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02456813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06509663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03159858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260357 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04846493 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20221028 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93463164 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21824907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02830799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01612342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35118268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47844257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00357321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.33564931 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05586584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26864968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.64871688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03972848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02424666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01650662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24091599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 206.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03916826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57364233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.56527990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03163984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24752774 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1318 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297786 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16349796 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38021347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18234383 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18545137 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82557832 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10662518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88880502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36240000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65505991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48269644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09805104 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59649716 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01329282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124105 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34042040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04404398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.75499368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.94610646 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 407.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00867908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29395849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,154.83847797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73830439 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52891588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82147329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76387044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19275650 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12407939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.27643092 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1319 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29867417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69359694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03211122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20274521 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03694919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08160691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08333835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00193542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.26494327 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.36321454 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 264.77661100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 271.40115694 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,629.69529467 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03927956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12197640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277817 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83908617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41376504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01183299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.01205478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.35892379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02824474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.65975155 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06885947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1320 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16623362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22405427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53480035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26767816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03514529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25750776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12269778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.40985112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16240870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076938 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009098 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077442 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06897935 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74963051 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05394056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14426763 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.05619490 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.40618418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878712 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342554 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02358499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70993742 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02511849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13223354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89589971 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1321 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00471018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02539559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18288812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08402538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23997227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01318130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17807110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161167 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13612799 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08608801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 334.68587378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06374495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60645756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07376258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134574 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03952273 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703509 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25738663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01568409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03722700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055312 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850748 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02350307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76577770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54427064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,837.16602052 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.06022874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20058966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01280131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1322 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43125963 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00576883 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.96557000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.80555668 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494711 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57417124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20554125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31132870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63269229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01220599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331780 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68060973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.64182182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07292262 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54052119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99968682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008359 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12109122 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24522329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125701 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04101824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73257064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004243 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068989 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05920586 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07897835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08501518 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99441823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279490 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03660766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312513 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002861 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06417444 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04577248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56001650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03169632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03626524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02099307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44129561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.28780064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10211330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02471660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06698664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.07208090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19172317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01497210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481548 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00942325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.18330982 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81900490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35243652 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08563931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11868134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03571807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96024300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234344 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1324 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312140 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58878613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06140812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17917544 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58085947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 917.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.55230895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09115593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73855094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022614 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01229387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84595651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22732965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.29442339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57325506 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66156519 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84986028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37393175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22544753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03327218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05603680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00549293 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17933697 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78235065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11215542 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000640 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1325 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82666458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10450524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37427685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09541445 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15771494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480877 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05170361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,006.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04441377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044795 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770732 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04335907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03977549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01906879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30627892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06900550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20714670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92112671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08775004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081295 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02093510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07055974 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.38956100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12873461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06143963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652790 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76079053 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18625560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38794054 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01917775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.92511079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00990650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 958.63611512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14937528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11385879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94643553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37396228 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01955010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27216174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 948.24585420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008874 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01030812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03870349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.24977348 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11670997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23274300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583959 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010745 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96132509 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04700602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13,818.07127361 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10018816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66798519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15463681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86024947 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.32778400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83627809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718614 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66024910 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.86416530 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16344079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02539410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24985531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739676 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80320469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401393 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02435543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02681348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22764145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557923 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06325264 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11088563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79728263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02335864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.73068965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 478.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27076437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563275 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19039129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03551234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47046079 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.36520543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018127 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899647 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05407606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927610 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1328 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.19315690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.94323503 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734664 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72281173 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04916749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18508576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.99931358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67763778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.59998643 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02073130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77113591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05239663 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18556657 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03472875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04883278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05432004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22338306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.42374110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217395 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.91387893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.32276841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087156 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00742387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05235365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27207702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03434989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67649188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06855367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00251348 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19323887 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12118448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13138740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27033019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41316430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13854942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.79648186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000130 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006292 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.20738274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37387301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09616483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54341894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81049670 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349174 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12826830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026914 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031857 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896706 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13691388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 886.46328446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16147483 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62381096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91989324 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.82000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1330 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53950599 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16965482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45813489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77523621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.56557980 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03758439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03143763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60284989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77047771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.96222649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54096632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87853125 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.73253945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053181 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230004 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526042 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10390899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75411314 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03268181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41967248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02180926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05672202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45870855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06511494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86342127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238976 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059924 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02188866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1331 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.11972274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02090239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.19776952 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50502412 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45012323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138858 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489681 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52791047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12245913 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722272 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07444557 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19439860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026305 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190515 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11229785 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01493045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62294458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19028516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 185.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43746205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07541434 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05563276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02908455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41396716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03863896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.42538486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017534 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1332 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00200483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02312915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28619649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95014749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22714628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.80657736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57606820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,250.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02470922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27761356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03479231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57962382 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05736855 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287991 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026222 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36533904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03466743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.88890813 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.76340032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.99627207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04416516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382793 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01214400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035618 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07340605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09089158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65184566 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27150703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004973 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24843746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01002135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002430 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06720986 | usdc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09606485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10284477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82812816 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 330.58118100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13149193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.22543353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16590861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04466582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05875041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05112437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75381324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,782.46824200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01562557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494609 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13368357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267395 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29051284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22844210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13164400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.10297010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28001941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453904 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64719833 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1334 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 825.80162680 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15091684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76897702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49607800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97173319 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15977042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48093423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06710262 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02558859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33785702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26468035 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02923717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02448659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19015799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48148086 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.69640335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42359200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01896121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01107542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19534009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49750902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06301703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79558143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12101958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59479995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03763370 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37144025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,015.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01277482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07941472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 303.30882353 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03681716 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 229.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.71000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 931.60634304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01741314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13504723 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00441080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.73359645 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667933 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149597 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863669 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07580049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70993201 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06010277 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10032074 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27566118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02719090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 152.09125475 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1336 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032390 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01446140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01461443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01892887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64710490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 573.34864531 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03759974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02600733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43519556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00176972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72784257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55814310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55596492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24190177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03040850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00277269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.04693471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15395170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17965414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02416216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.62846315 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63371042 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01794923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04112594 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53863760 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46235114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03471936 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50921922 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.97335054 | bat |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142880 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22049805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05121296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37013253 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60798694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16767308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009739 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99434022 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44877039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.34115034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25061118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05553517 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09162451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17275119 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377558 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549040 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65869223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09092043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 348.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59537030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36342663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04945686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06395940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694603 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27763006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186186 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36890048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32716011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001533 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1338 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23204297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14508266 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.55689800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85080394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29210445 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23216929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.77293000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.20267927 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,742.42869363 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11149099 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34600142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01047072 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03183741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.49615690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01475200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09113407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05311109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010797 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452767 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05389316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74923130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.72824000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04104703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50927179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03283524 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02599102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02263426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21235105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79094333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005960 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01675165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95777667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07647794 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071824 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1339 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23839023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000568 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054878 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247906 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.31657354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 139.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90100560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17655846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36859176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00002330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03971080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40169825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35823716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.43326091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01920358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02579911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02855901 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07234015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13448772 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31,949.73650000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31161126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01054109 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41707203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.83557114 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597745 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85570665 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443950 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1340 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030763 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.00793178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899652 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14643533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25488480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02960077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01569767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11500528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07197666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01395247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11892884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03773443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694741 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07552188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02624228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02219506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08827600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17139462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009378 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03938661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162443 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1341 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05827687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04834079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06041414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02777236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02078221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.92000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.25166400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 602.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 191.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94430184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72408780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80596316 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01170489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61975113 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.01352700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04093818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15896076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29423979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443771 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540801 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00913379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215256 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.72302953 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.95000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1342 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04153041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,505.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70851359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 376.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46254640 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002964 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397610 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05067372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36101805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.36460057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02695510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04981780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.37124778 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39745689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012456 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.03519502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66389065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002442 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94376178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 530.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54301049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018945 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639916 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06196877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04576824 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.57291069 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04228082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59612172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1343 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17252543 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 758.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282229 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331254 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61635801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13965463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.25932074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08974788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73604981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63973848 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99001981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75870563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10519685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02021452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07930200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05674160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01864198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01643465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106865 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40166930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.16347248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83388906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.47000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52393115 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07426605 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47706807 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06292689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1344 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06969943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.83509815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42699950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60153120 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,004.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12950522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21115911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18854606 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01626135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88915448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11317595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12622506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61127054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11719828 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066939 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15885116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03797649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66483372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1345 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 508.58741200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10994446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05416493 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59346683 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55301470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21391108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29534599 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80666483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896169 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025442 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04921859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.55177018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31609200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09104879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09850200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.57450455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50688146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56122589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69211835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76490220 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34212487 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56677506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02391804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04260218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06881929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02024750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.10078904 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143782 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83641708 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88452371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 91.21041550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78873071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080638 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1346 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14692730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03955441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 226.50056625 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.21582140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03429613 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02318914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68629216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32375132 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73401320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06664627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.93991175 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 966.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.51087433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08458392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51100521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58136503 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.65436602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06560559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205721 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02217988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86659941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65478980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.19708300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23517055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.72705281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01688350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07490684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052888 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06029658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21942727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69342333 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.37513097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08730320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013738 | paxg |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1347 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03519961 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32859591 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01981813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18829826 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01727843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051055 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68638100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15519949 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14256802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03737841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831076 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.13974227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01445850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.28598939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06231943 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1348 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46884145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 223.12178314 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59957158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01378328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09061879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70052062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64739318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03341589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.01182891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95839530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10661385 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 136.27164062 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.47339896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 563.53569055 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,549.86857100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74827457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36650866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04740004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50620285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22302472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,005.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13300365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50364774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04587415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07040523 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03856850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29697759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42945911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28138573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06281229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04359142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000178 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532311 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22599662 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55810740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09845794 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05806774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35488328 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55375532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170388 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21876259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02383858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12034434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02795980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202621 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1350 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24,407.54274844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15442669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50672746 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22086020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06934970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 317.65919394 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60498024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24652815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07710699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34978106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75582233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104726 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02485822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57014087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827782 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.40045513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014815 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.41430786 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.16218398 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11044124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20340998 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30638392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.25903499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13876049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45186359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74270269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166912 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01048330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62613340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01296278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.72869937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29922571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.71820479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,033.56593595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28498682 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79944999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.52152018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19834236 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87423844 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022542 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53069442 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57109282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02584774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.51121377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14411448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14726321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87669404 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005187 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980394 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04440668 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60121641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17917884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50085193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17015024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,215.02388673 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16895383 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1352 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02105530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08165896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07791318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239920 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02744950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06905953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74480219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05852918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37354185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 547.87517900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05967666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,455.69301321 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.72305271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.18746174 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26052799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03406344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301360 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15861497 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.18331869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24672926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07255998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32132257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35692656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05613881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.43758446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85310416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06193070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 439.18867400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183744 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39311772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089945 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05719028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38752591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 666.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 937.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.89994967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15093448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35657181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16515931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17237709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08144848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40515676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168449 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05305986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02446656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50898620 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.33075501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20890994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39517364 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08854266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08231281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04691462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60636748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56528054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383459 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48620131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.29850856 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00634500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 180.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 481.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667503 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22439575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15215457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1354 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08170853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08221645 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.49246593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.62679353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.63199489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06805248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03277457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27305790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009701 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10037486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366622 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657625 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03521796 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.29578600 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03464764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.27547435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01995924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.83278587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58513348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06930142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,023.33141481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03628185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07112836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19022649 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417614 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82805209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663127 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83356000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38062212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86267492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16883869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08764369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1355 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85479583 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12362827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50749099 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,195.48298708 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000143 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.74386519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387336 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511418 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04137012 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01956568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639078 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95845927 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07331009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,678.64909707 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37725611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711483 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06354333 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15464822 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781731 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,049.84569876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161406 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23356817 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1356 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03677379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45065193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04527521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04470873 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13942346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060776 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,495.52146125 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60784314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01246123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06277646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07276183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.41328133 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14369431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000210 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059492 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03318859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06650834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88144237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00945419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009290 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1357 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03608013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56765964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22540047 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20697147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05209837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776348 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64738434 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028022 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07850401 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43032253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90104837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.96460717 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76335669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01041970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88779787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09187194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 995.16240498 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02158956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18546477 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01245018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01835413 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019748 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95207538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116197 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02622209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03089312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07987570 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12165532 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.93739057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00706073 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1358 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 335.57046980 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08984804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66843243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10843898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03922694 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15443607 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31305447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00952655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03368384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 445.71005018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.09476534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26467298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03780000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02816090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059871 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04196715 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14410407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01065218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18029344 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47071171 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91100667 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.72192091 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.07157025 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02029949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554186 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06821545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09006870 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52643350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 385.51740720 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223952 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326694 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27873213 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 1359 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02732318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15549451 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66575700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69695673 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12496996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01804593 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42801953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81306208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32847792 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001178 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 363.68926389 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505029 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25998879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03315754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02085757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33030000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13320835 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13093532 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 169.06263692 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 601.66395800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.43053173 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12752631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49442979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570982 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07664184 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59711828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28781595 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,093.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32586317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02574621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29875481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1360 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087138 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05558098 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49275743 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 761.93856949 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59340757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14505608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.86536994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737683 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055977 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53111740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02535809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08271656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12,074.07715180 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72637803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.47502682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00344019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064994 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24137232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675476 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06690806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038720 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06262610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94447644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03484706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1361 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33983825 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01070599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08477397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35433801 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75426816 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69352481 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.29432350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.19892402 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02711522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05440000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46107417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20017480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.55000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.00569651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31074228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01115660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04281239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99967746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03809924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21170226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49397104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891342 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24949117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01110607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03935297 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74771528 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09150584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 259.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48701483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12804944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34552149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04893233 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15303472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38620754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07971386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 235.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38106284 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 923.32402235 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03056954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09889883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099038 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631081 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 967.44740933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03591538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007777 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01255830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31350012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.22827627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.54779160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07419456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00522150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324711 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.27459279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00758812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.28000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,008.87295982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75975471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01083199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077592 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99116738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33687103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01254535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,115.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46846196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07416045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71718494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07273969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.98284471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.80348204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39750115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22121074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05689604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.46344477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14345770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02645067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11,002.20044009 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32677343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49367385 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1364 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007268 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05563494 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04548322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65616798 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.44080655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295427 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67512746 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288578 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49739000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19163401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24133437 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03292684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17920359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787952 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25719101 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51448252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17257843 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43746232 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.91179216 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639004 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12954814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17179939 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19221964 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06099632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43257984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09351334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947106 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83810228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07663513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 258.93803006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 383.18699524 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11369424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155813 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13706608 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020318 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 415.65743584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053129 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26532000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84661849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,660.93799881 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35581013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00006469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20671920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01120275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93223376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168278 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439776 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07250414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74994062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.72502367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.40428053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03932704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060917 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92260640 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26156880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.42000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05710688 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62305867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02488677 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29560916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953745 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24335609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09524268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700971 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86314616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35823982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.49923522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042112 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638265 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449055 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03639537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24826506 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32322298 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56206100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.83064677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24718250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01068487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14106757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06629262 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800639 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1367 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30162381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856805 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22799275 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09074617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13950971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 413.64280960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30259884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05081484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.30139977 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,012.90396422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07157732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09781195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94723231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56880645 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.63349763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07480981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76405250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 446.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689884 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.71441437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08005693 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45822403 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499488 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134488 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919888 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08686876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.48191217 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18360154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.85954359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1368 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802225 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02430760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12712226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01899010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43483809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01398494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01174449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 299.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001994 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053936 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09606320 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59091026 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61140106 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823371 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01666541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22171822 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228218 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13549820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81213192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20165857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04079355 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508197 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606481 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.62472635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35523138 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71164906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19826057 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04019896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.74580293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096446 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1369 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87302071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413671 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02461668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31650651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903401 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04117188 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04231532 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07232853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10240267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74853418 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06118846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02394010 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14564654 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75400875 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82243716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844711 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000696 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05452805 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037878 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177063 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28246866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01618191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16758326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02117630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.87380112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443148 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08101168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52155306 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33224939 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095777 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02180709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1370 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09314704 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548037 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05941041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180827 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59704864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35852459 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.11301877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02515367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01436756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92474105 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21108760 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22577254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79153004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04945907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.73037414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72262863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01683837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.67511700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,469.50771492 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14979689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07813362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001114 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770128 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.13159047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01674031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12371492 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0004664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35780252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22663818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472407 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116589 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10972015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188860 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.19326200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37510742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02506682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,443.67955654 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05622339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10242690 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181703 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84493332 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03114097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 389.40809969 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01410070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17436615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.05728639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08726179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53814796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202312 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559618 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49982042 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001913 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01125123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03831481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06245656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21372309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01225368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13620007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604057 | busd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02087597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02189382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18328472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07604352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390051 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00757887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02926104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05586812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04955446 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11692443 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24344619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.00545732 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.26009425 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07160497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.36698691 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12193227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24832540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96343000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05619395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47292634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41575446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01248317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238991 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03922322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03575581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10572443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1373 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02865544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.69942985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180777 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00874057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29039964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00982788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17754461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.20204922 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87345531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01502576 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01219029 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37410669 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46558515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05763441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43918299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38420450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77035853 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 295.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.15573708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02853376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40253147 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97284888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176962 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1374 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01116443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03698215 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 935.24837200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819659 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20032447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03685446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11689086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70891928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13404978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42765305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02880346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309960 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39359879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06602795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00006638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08026128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03148653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.87303570 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631340 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01464250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01904297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04249753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01851201 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05223372 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.33275619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55652282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05741156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.49000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1375 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312116 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77970506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03187952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43,001.42519163 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27581816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21830292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05069898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.51620178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55231018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833433 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16339981 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10258648 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86811054 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22166827 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.39241348 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75222500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24795644 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38758000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28629710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001304 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13167163 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31793665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222134 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01368454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40679951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03643498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84407157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19632507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05321835 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26654714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00809077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000199 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015235 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065610 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839422 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01719066 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03627440 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24020764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51702788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917476 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42891852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10354692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62008003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61048228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02691471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05068492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44400482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,047.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05746473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20205403 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35897528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.92932390 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 384.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05594675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81471499 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13911949 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03766915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829079 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05454619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30127286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02134344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334784 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1377 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14449740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.10147062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03010546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01788451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01364159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.47697517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.91721871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02700000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36006671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053234 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.23431701 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008678 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435200 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.64784314 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.78474661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01444072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70088965 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23917097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05764610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01348134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28559839 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27779049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126916 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03174335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04389122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38668048 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79898890 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08214837 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07269049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507187 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010634 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05457809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02205215 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03778650 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04873688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19814330 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.42294492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806576 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06835713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22002323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207383 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19790312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00475579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16737842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,021.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80327856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26579971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.85935157 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10923975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369853 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28659519 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17134540 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03982937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1379 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12583263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87104023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27625432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232907 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,900.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17993787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05829649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05590273 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37279924 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13036333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.60604600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01402505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02055238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.32658000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05050955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34234866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166196 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02826792 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05342203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22206114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02966445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723819 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14235319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01293301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1380 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02524356 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672089 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44278779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267564 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20667200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 722.73245983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21388663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.75613845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 267.19518278 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 789.72432049 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41101107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.16226178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478466 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21352580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00911669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01025542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.40081370 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04784071 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45584360 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.51240369 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.80978847 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 250.74591230 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587156 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44766727 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117215 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344670 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01275513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04772868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.79726971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005758 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00351600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031540 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01915612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01772814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12663657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07599201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35739832 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1381 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03053584 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08227765 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000275 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34721106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.0098667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03208016 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 109.36242870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03033204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05758870 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01530786 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11356687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.04225363 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05262078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63335356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000497 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049843 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384967 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12303891 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28259875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.65795949 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.47809948 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03025969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14816062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67145716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16732777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68406846 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11953174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788126 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01912344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80233000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786796 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.03703983 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09791494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004334 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083831 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117583 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1382 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206277 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20973169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05351243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.77058157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05363452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,011.32811808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16514227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.70604423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07305545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69789112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02752851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418626 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14035651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01483885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16588555 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02469286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62771731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.40288115 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01893124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03453932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132380 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40014790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02545749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22460172 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1383 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10015486 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.10885410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03308485 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46575591 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.48610000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02539603 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11581514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02218920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83605949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17722311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03647016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05025303 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45345015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698953 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11421493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22510182 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31868751 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03323819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.45680514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01393408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26340494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958834 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10958587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71518245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409496 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26152369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56385962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534271 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51048807 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05601755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14971340 | link |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1384 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72733340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,551.13636364 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52948836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01338334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71778090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03498181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10999325 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10999325 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11572107 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85415478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56068977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 163.25194301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,711.51340100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00704448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000726 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.03018822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03885584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43032115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15041684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48620047 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.40557261 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.27248293 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02118517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68329478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58661440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239756 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40093477 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45181215 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03072738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.19294747 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.34478589 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 166.91846537 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,415.14146980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04860631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31167010 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171543 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00817482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665057 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03606445 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555189 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93925798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14156668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10444706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07959065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08458165 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005047 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088878 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07506480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295208 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06180499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51834874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59342646 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 280.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24251600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84354582 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03740752 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000904 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785269 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 165.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,305.61168134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13014389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62328511 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030451 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64664426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29214439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010813 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1386 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.50181546 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577914 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507049 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95279737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83701847 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03376970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31715063 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 467.78266000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37841885 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.92251391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243025 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89522712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021625 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72727120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.37974253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,648.80434798 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.21470884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59288591 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14715428 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10207910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84874092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000367 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30931352 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72985248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105094 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.44773754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.32000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19859758 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 130.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04103812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1387 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794682 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02309328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.65013419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12037947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016120 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11889542 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21909535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12098250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29169738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65588336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12774666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.36763260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00519090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11880222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01904789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00293402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026842 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17108400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.48067615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06742155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.00640155 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48946957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04344950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03483900 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06519056 | link |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14070329 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56253595 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58674798 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,248.09867429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52055825 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.44657802 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 749.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07177587 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02097105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55513686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29185550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30029600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16270596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92960052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62525946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04264829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.15320404 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926729 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26958709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05500696 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85104227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06032453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018420 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089855 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19801872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01236858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61498516 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42807555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01739668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1389 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00766180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257698 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203615 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.45164125 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04837136 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082571 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01672452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10302090 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03789755 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.87412519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.00736511 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.46690294 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06557754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59026696 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59883605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432784 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00731644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09793318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83364716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700574 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007509 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.80322220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498056 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00906263 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157011 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05923835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518507 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03781435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076721 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202052 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00121371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041710 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63902242 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944366 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08968498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02341487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18759550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22937977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01082119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108978 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438296 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.30531664 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04785883 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02734670 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98051779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09831260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.52166458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.12087990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01575093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35221834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792937 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.35650066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.65984408 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28884517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27058900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23204297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62580297 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.65962981 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.32618100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.58130565 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14962329 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586534 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02570720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12336533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748775 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36301440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06715993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01512161 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02181285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764467 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06390012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98295644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514863 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72001472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.91577656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03410697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32908871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06270115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022234 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419021 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00942673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19770434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47017341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51519023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58106567 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001272 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070982 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11352087 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.39134464 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.12387087 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07226923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07767375 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05099999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22752199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02326028 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36632204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.06072708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1392 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03298951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01327251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01928174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02409658 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03954528 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31802971 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000487 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25608289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.99051398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03965584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11716801 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01259280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.28201891 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67107942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.03899313 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02654137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46444902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080894 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14704969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11684077 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047945 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091268 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401151 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29087462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877241 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125253 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00745936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91212469 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39930880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414213 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 309.20455845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164621 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67190852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.47629198 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04449446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26639865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182093 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01320519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.42516525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01159806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.61194594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04846039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04979222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136309 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01760039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04112903 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05375031 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14414858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02631065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01258775 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.97474560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11622155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01138835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740019 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22275997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01831826 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07562889 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08903181 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003766 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1394 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01106715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19983499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22207777 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23653043 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59191954 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63590050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.47554526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46330349 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02408348 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02522916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87135354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01289713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01601013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09623440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 318.96188548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26344536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39754305 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474271 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19154077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01824961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.80301362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01600850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.23307885 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06906929 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12552484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15418709 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1395 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 338.42255374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03907926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000683 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006713 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156678 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01598356 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.97818322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278076 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096287 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115546 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74363892 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.41603800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.56786833 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.00048751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 363.37209302 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01362371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005639 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219859 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000707 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000476 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05154991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 369.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538788 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01673368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833914 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79975926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101797 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84029908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 494.61597194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99420181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539682 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00507203 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.90312757 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83861587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04781323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025588 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009430 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.76325555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01269673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12698991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48124311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03124938 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16878236 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58429606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65326515 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70578889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.50207589 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06846057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09796483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16531469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11633628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84989912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02644950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46993408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011478 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023231 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158161 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.14428320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00101716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19437233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15017392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39712641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.74805610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52431952 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01132525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253791 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06824007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02491770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72383692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.45954707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00728885 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.45497296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00003632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01006620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35304174 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05092228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42402861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03097542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36339986 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56135267 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01337312 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15403061 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95438376 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143009 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71681518 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09579287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03620471 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05890066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000146 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1398 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02623601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47700000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02956148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21163219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01551641 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36860738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084575 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21505897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.43874357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616929 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01684835 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24378918 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39194770 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32261389 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073429 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12330886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51906552 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74949568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01937157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23376432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03861122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46817475 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72259168 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06607393 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 357.96355299 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09907457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630608 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945384 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07167126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034649 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036912 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56648490 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32013377 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00949136 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.78140918 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140334 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1399 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06420620 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38862101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.01546342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414629 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19471663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04348336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04964485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811773 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05807263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74063118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05187360 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35038831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05082131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17569285 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04917417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10172189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38740352 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38624488 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.63431384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02796644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24577718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03097278 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,363.21421800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59885032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.66175144 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.20777915 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01642189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707507 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1400 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01042324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938397 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40536177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02522190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09498195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00409927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048807 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747903 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51624062 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052773 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34940255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77894313 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80335429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294930 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04571849 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.80104837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71500940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04796514 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184984 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02924007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.93242300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,198.32887253 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01456127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01965696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02949363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.36190264 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 493.03098552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31183493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083946 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06176674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291840 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908631 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54028536 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01224756 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1401 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579784 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95074849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.36764806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06985749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000309 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65260477 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16317342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31028550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.84655323 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02368982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279727 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16200719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01525729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55990901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139715 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418615 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.84912877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68793777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17085015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29928106 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02238194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864934 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78950018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08609090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650684 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1402 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03869838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16320116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905847 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029207 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035901 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04854353 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06954088 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001452 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387656 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571457 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68672388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109409 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297387 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02824514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17254169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03531430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14863137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68671454 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38020023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00603837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18100191 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00322016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04168581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.75327759 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04127966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15593200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17623982 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51372583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01033180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006455 | btc |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 1403 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37823042 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007093 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02601055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.56859968 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12630550 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98489175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05855072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01712912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016499 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329163 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53260598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05911893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63350942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06166583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.18909896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17609396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30573204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02137832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66248331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31484763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07522704 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08705158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989673 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01267709 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87670507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04669329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1404 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01339572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.09796586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209614 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10918197 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194590 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 230.15466437 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001670 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007618 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09113352 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01791641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39932725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.61852572 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.05020092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01589066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85223550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07159546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00336900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006138 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25572218 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.36845560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.08243988 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.99820582 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 458.81330905 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13517660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51564239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683250 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89630129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.36666871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243284 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01549076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14516421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,070.40243771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97575378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19114605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04479335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711103 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.59113559 | dai |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1405 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60262500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792037 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28711804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000283 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130502 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01631986 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06440704 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20245366 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418187 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08174139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08644704 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90885371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 237.28876300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05800302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31940759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37310110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68919138 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315477 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06277061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07809640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149418 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01638293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30943338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23187925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64815245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062148 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066755 | pax |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1406 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 90.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897040 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028709 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09818416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03885640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15397723 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01187592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12832223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09916300 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003906 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08478404 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12955302 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12994062 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.17736844 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02089020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01861300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.75026355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06362583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66060098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02084806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01141144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530588 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01721770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02557449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053864 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1407 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01207123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04529984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359718 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02146098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29048064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02493361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07190295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79562935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.84150507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05702678 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.39944714 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.09180007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030930 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43256229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 340.59377226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61632507 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07712521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.52869904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92518114 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30175727 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13275225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06793186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93744043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008978 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09916888 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14466803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00864715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05851023 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41557866 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00502385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.04556566 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02493665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01593086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.94756706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04218170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08682553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12667509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92698378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35637276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15096198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,056.85985172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04267650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12879979 | link |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 1408 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01602371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03974107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14210050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01122956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05381951 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32447546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30893911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094306 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.18153761 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,078.85202637 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01342171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37968154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03124579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58555512 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04596768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11840703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01038328 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01627147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22916552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810952 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21115126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14065785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 72.94119825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01982064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.29000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,923.10338018 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08247738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04453414 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02442156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611119 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55372054 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.12000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1409 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03247350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297115 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04163588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30853268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44095886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02842137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60354540 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16924979 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866739 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83083744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.28300945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.08156260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07777110 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21129986 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01834861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85084416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03559508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 236.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04904810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00833457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02812384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01770271 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 387.72934468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93049154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12549923 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03739972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.96584109 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08582351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00919188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 907.48150166 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1410 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25149544 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52280244 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35190081 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67186421 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.34616739 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08866766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43968114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22210050 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24376075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04441156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35831856 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00083870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.84155841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02042503 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01518792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000097 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583424 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02348108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03722078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,272.52251310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12746230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001993 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08156906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43392217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.78702428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.12512500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04417696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59147685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1411 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087709 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03573538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01832060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57,079.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13078772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06515263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000183 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008717 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14330934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05420784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67869923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.2338316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.59034620 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.08165906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,411.44897900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,673.09265238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,410.93375149 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00001703 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05972588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415209 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06929717 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.47654648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01839582 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04360000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19527000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03054705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628225 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957822 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64823398 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001746 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033369 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01780323 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275328 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1412 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,118.14269261 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02083320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02194132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03017796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64965754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509794 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40883850 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04951373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22365974 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05013237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01962402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 960.05207062 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01303031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05153568 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14939966 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04317727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164236 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873116 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08444703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42695105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08797054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04047358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02091948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22812095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588586 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06126869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04724960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69074526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07138054 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.15769200 | algo |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45850101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11261212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22318045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06028562 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25772456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 608.43373494 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446806 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21545944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06221320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05889719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.98655191 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 854.02914324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73496610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.81117438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350303 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66439600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095654 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.44700300 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01113352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04673361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40248845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38627343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05067865 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07817079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467901 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02776960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.62073431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09284786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01182869 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07085535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27265880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.79755322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29529624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147006 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1414 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02614264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65524632 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00459192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008835 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05547325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001208 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480662 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87436130 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93978182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56138431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03978190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01046609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06692450 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70740304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01716949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.30751611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283746 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000341 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697301 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10489036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03693899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53391128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000461 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44607541 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67067660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259523 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31714066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46141075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95463856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.50429339 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 83.58075920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81532725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11345821 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26903282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042537 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1415 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.61402143 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05766000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13053845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08835031 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15907323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57193745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14321613 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28834215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35520676 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12735609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03005992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30125750 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001137 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75574809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00366973 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10157969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 193.90576391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56824594 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.83470930 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.96740433 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.55129595 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04893323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34530698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02679854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06904662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453326 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01750274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33772371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294943 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.61357465 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01692499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48065967 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43818882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02437314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33898653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87688400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05152627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.17603175 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029422 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1416 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01253573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01625246 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03030467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550868 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.95420478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.02117124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02541395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01509575 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03655263 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03829263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.44504325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06898041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97525216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06148645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02915872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40138985 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23914529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46670111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167185 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326877 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01724788 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 591.70656367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16567157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 1417 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.95744681 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03587793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60009886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.04212701 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17292885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29637528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14994614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01161346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17458221 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04121730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102366 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38643771 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04828018 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15402203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04787022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167389 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435694 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126562 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01232347 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185335 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26193366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.76145323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321353 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.11850727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41712718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06633736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.58044046 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 217.81886778 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.94000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.46439872 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93176055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03080463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25625685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.36895661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465210 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79014006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755219 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00988664 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35687784 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05276002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08236955 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.90513073 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10369040 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309652 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45762806 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61837923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00954199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01324580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010010 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00971068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513607 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70466207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010954 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099544 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579371 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60028132 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01950696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29820691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372914 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28865638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06388460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92451789 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.10339000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017291 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025395 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33549969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001367 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,890.85111392 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07111152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10159654 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10397502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18056676 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702017 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34924361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74569983 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93638838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02328542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908094 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01396694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25047925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.81989378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29986052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40277272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | ltc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01262703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14836128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02488061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04160000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521605 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000599 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52846192 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.79683402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072043 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148738 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01771467 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142939 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115028 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13388547 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17904374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02283886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04884863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08538916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921854 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.60789037 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.19463008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.17771290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.03575309 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10967188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70316926 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 440.14084507 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02507501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03836289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82896436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01773139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13773064 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061876 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13262221 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78481812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95396413 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.85163233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119715 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438179 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06447898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509399 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09970336 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012957 | ltc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1421 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.59294880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.06526201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 187.60640635 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05284016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80998157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02490440 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03979675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03213441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505569 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.29737233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01494261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02039591 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775217 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01708594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28288151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03956314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06334231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019272 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000464 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014708 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344755 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 344.36978454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 543.80466743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.71891875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024802 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02045702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478613 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11432278 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18824397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261870 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1422 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01146334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70483941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25364491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186975 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02800879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01469608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.78341044 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.76087669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64964876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013253 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061799 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29028752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20307301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04299918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,060.13231103 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01096517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17416160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00671606 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09011747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07624188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07592000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06943151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02197678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02533144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.39347831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02954574 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07161550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15599969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1423 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03596266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83548159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.31250000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25047766 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18344037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270189 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847950 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152266 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03968054 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402838 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002498 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02964243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52117131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05335041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.67323774 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.83274988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02876888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33787180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21467268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268217 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275210 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 202.85354128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893890 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089601 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237076 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00689291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.61707126 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000352 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14507543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00784254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85336895 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1424 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.70578394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34043215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76340300 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15980800 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158633 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101718 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860688 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07568924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91114850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000920 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.16718403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,058.16839688 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.46217710 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18461832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57700631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03953920 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23607179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00685213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02857269 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07928730 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02450956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 76.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648083 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99296172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,030.39586105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07099508 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05660802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03731812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02628161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.63258489 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,003.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04096528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53944387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011749 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.59399782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99809385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1425 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01848523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03237636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189568 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517552 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452656 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16739240 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43690964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.54181282 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18367770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002273 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18732429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07814258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09042755 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55577939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15599150 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.80279700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04696616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194170 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.33208560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06967020 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89194179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45949665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00856114 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12318672 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01164875 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.74857884 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 79.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.79510503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,209.57427037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97722409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789368 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812717 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50928208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370564 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12769964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57062458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.14170497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13702657 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1426 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02701285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37802267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03978805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,170.77474520 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03424711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00004405 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02922386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004648 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.93017923 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23714966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07511655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250438 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51045013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 328.91268286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33815500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56256900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03685400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000358 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001784 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.23582460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28524953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.14260660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01181643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00197101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01809303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07294575 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01682703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03011872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06255500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015150 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06831620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13836553 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1427 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937489 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01226159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.40594112 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00701913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772399 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850812 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064826 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07062572 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 366.63880212 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02562188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604568 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15259133 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11672959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733274 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.37219277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10261545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 404.83975000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08712710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27712091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58034854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19073706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00040620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01300864 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020669 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.79263500 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01810688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12929972 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021399 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092205 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569685 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64875226 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71566357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96316411 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114151 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08931258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327653 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1428 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001812 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04554006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12330942 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40911804 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01035612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11890594 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09934536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00441865 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15274225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06765301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14161193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169224 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27909679 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01144709 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04122710 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08645353 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12754406 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86626000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.36600075 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17666347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62059275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.41563068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01840585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02353310 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81679561 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 392.47083942 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03462721 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92132599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14742001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 108.70256751 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62459372 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1429 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72112492 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76160130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47115548 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01531864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27490651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59332194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15486980 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06416447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11252898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69790322 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01669585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.66634618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26205672 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.38294813 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,919.11490444 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01135896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00034630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125257 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365094 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04155804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151848 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01825072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34639512 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04409237 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61075516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940877 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03607749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05894380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95483522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55250963 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16837771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324322 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02052131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30042257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53878706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45535148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06024739 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01014668 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424511 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00796286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00394148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614922 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01319853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06895306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01499308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192609 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.48449158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.54706184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141362 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47921405 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.04204544 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.49016156 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159251 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17985147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60157519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68017974 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36976783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.99817490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00366296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804117 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37761886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126,762.99902301 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 612.11415500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,000.00079624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105,095.03562655 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349385 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00614172 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089719 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181337 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05693440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16630412 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97532313 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.66623600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 212.66798502 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33783302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14878085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56936012 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27730416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005197 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93008990 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83339889 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06162215 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53330072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94445325 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70919389 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.68233711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,015.29410809 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41179661 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.10416220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,677.06165189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283118 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740910 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01409235 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18105260 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009631 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09459377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45020783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03172418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10563231 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01450348 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738451 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13953424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668870 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705189 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.80878020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01549470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13084785 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000368 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24025375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03298902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77942431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02673545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.41152685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921426 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50399940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14751768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07441156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10180572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33629173 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01360413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06856840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07695123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,600.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01227803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,099.29739053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02343795 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75020798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06442525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764580 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15221922 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01127452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01823035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662815 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00330084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04634758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08665780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47980968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 313.40161877 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16240000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.86825173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.45990302 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288187 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01067915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.28000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02596933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01278456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00882900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234194 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03057079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017282 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01998202 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155831 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09976640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74621183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99398168 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81912386 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.01779350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87881602 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083832 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1434 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000163 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536504 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574740 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926024 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09702729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026481 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131169 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438652 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619947 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,606.64491500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427147 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15310067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.65048707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03874900 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037483 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14331738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17678190 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37586031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15211444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036633 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128725 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321663 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11588130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05417396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553701 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1435 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35609422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30257565 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.90144869 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623902 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40703980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00406653 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 531.99555349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14753964 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13239164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.64102000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 142.06918656 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 209.71949619 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05304295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89073258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.31225950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837044 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854633 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02321589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09288196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79734803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57599164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.62463916 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10387088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48296274 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304279 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388092 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00834666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986521 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58164460 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.51594950 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957495 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01845848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00443125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06260272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276375 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845900 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00407376 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.71967134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66755417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149125 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1436 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02531306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07988691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12635608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10948480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08245809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06977145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.72438030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018200 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003426 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00612351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867429 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01063577 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281839 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04337305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821914 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01328869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042920 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70859512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866742 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83525007 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40579221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97001337 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05081170 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09578191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02150465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05982886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06764370 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66451332 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.25763249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123994 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08386249 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07494090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.24671294 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650869 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59341497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03933444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01988605 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12118588 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01606820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125405 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00755719 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,953.74542500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38576507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.49775165 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12147086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004309 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19176066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56806261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00567685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046177 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91382129 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03115569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46090916 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13859579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88845031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01045062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876702 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462345 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01176945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.44382123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.15207830 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933092 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61946528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18778483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07478515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500911 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.89604220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29748502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94111282 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64477280 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34074808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838875 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667728 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09495883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01150894 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 1438 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20737007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35071527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18275704 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.84274787 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06531067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71257464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.26200400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04716876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41156579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04808043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04044061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85879580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00600000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82983585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48210419 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63233827 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599157 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77349357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610863 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04707184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10438413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01874712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02594560 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008785 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06684410 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00987021 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01527176 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112461 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.29000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1439 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96997718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34736406 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03530100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43765883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.40582646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36852682 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560972 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.95418233 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43148110 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.81600287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.39923878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01351389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83506769 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04669337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349289 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03980900 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07266781 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,007.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43447991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.26944090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125962 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06756247 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11092097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00369096 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01056128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10814292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82539531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656918 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993448 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.12341643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03112486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92836600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819255 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00553440 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147613 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1440 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29701588 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70056220 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65126407 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141643 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60386200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01686690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01926444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013882 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005790 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.92066475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01749597 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55095001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096681 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537888 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.77227679 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12535774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012430 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40727486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06062439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00163650 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285102 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01585823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51726617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65488089 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06967239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046090 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137999 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61229172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06336347 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06339850 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12943166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76861815 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000187 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373321 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1441 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08768961 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539925 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04594352 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01394581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56474431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01522600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34413360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.47850000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99910721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08233255 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31165826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298145 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544622 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05271964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42824079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360749 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15818197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392249 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28317261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000841 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.72629400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.94927628 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01429106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000307 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30942120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017245 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952614 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,007.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959809 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07041411 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1442 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01312413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.16078957 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.93982700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04732617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37202026 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60207833 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09444075 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13394533 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99983851 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 604.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07305743 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.82523267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11019068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31250105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75902289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01733388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29760256 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182663 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.61441039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.61888463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02226384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28571012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02061896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540837 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50938965 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002301 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005213 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1443 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83243908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01449590 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001644 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01291013 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60509571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03830399 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748660 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75408152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27769485 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00245303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238428 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024102 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395350 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06577923 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.09629233 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38864531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.63444135 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,022.11530308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45170814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06452260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48602360 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86688588 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00383505 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.83729059 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 199.29008300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.05163951 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,336.41863288 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05098504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41514612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12424454 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448542 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680199 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09859570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49492580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01200801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62078906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008624 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52390679 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03173541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189726 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041415 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01272420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04927966 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090952 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00513532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105391 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01421078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.35661303 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003850 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.06470000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01391800 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31370157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,030.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11266890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00412861 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07372126 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715953 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29348846 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1445 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03533918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46179989 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 170.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27552435 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 141.48005975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02116074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02445689 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13775931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811297 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363066 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03376456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.73492516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00962054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17812123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002338 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06458387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94875416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58776440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03565058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08116379 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01440694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259496 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.06565448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03148268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797286 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60014869 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000215 | eth |

Case 22-19361-MBK Doc 262-2 Filed 01/12/23 Entered 01/12/23 00:55:24 Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3 Page 1446 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23517091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730402 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32470216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03409525 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968878 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11615705 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24691817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28433057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.91728708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000243 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076209 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147057 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003387 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009983 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00893238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02166494 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03282562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06134244 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80141687 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.56966571 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13457175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.10678604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460062 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32672409 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.65335375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.21221606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03142267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.04875029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056436 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00270493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736495 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020468 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00448218 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986801 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56556278 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61649226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16620929 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22971400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 743.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11761713 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022843 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26901829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.85171036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10731044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00854460 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02439635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32642558 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01303560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473605 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11555698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99599647 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00456168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01209939 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05372084 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24332455 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,252.14786378 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02617436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050462 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76516982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01059806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361653 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25395733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82075028 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15104573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184577 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1448 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85530844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02802889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06141161 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31335280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.98445207 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 879.44825308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92526508 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00879131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14463403 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.19411233 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19635368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37887660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.90603245 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041515 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52227388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01709558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12996196 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03022931 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074220 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57823627 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01513134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01242874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044513 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13406145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013551 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20,542.63557973 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69586157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165523 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33465557 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006956 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08906684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1449 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19874485 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11899864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49063787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33285141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000027 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.86777307 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806430 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180353 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717115 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12535423 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47881215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04705696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714115 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010414 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750021 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91785118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03174332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.67138873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.82382760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131491 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00616929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46856946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04562920 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 66.25247686 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008561 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045720 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06790157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256709 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001990 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624886 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47714036 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34399379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898839 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01484498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01723664 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15791325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01762252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 657.43000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1450 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04836663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96726706 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560424 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.21009754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63865000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496431 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00892080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01468922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179205 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 85.65833333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820907 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285123 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46294222 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02108323 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53799573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66414105 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026672 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01184113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04751477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089882 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01736454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93570548 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01894448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079536 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18956272 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39048429 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57621484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39996313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738678 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.74523194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10865370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02401415 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146417 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.26277321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222433 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01497279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02227156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076378 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06337398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22097821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00738846 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09522878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316299 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25999484 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.84341013 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1451 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09723072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50967382 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04576170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057859 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00863247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01622642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01168527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,297.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061673 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015099 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18616700 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54294048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000821 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276704 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 832.94048243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541394 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04095267 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04413628 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91069848 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.68487631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04844420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54177736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01951933 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06910514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06601137 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423834 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32,767.67432684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00521566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011988 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020084 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033100 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49196221 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89602784 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.18271215 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011131 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00812467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000261 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13115988 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,224.74982264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339610 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569754 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.42788785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048444 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34198950 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18623099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038646 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1452 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42971932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734648 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49161414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07565133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04029885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79351269 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05193508 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15886821 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00816378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571171 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37847199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12046996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035218 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01849553 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24154100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02481867 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03931734 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04234915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00850413 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953420 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04633003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04207965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01139826 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12088483 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80673206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02767434 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539918 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996803 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01441402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367865 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483238 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1453 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04927145 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05002321 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02755819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02658770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48232556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03104988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000460 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.98404476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20129278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,649.37744579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04743134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07167239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931680 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00985266 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 793.42998006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010266 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05651655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01489779 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45967879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023310 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05688693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01400064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04580632 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06228698 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027024 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035563 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068976 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865307 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01251142 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86690203 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81547540 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13294667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13770005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266163 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398217 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1454 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031947 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84297297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99543578 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00331619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01447791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72683965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077471 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794864 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026793 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996388 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86587472 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74743240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00977172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416834 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26149891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116945 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552084 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00252648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01996414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04102351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24742657 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03281662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62995244 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26361147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00667178 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.35471794 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17490700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1455 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20993338 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,621.89189595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.81817955 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00786584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95860032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18891210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49969808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074477 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01316461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29765071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31188765 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,108.28287400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96522200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25892319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01206470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16714190 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.27043400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01866666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800374 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04475584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.90162514 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03876178 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112746 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01529149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28079737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11645984 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 606.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03940567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89819565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015608 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.05103746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78679460 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483654 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00627617 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00814362 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29623603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158456 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055018 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01624868 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08977385 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.27900766 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00637092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17121248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00430484 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00244866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356842 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08076744 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.10191447 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14572306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592484 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01498721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02832553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16766880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474296 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00539960 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03773913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.27407928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82673021 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1457 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26797954 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40296592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02020723 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29195616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18785483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12686938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26856781 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86738206 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12270000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606312 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714598 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48318513 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02303371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.62000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05150099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06227587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20953533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01755573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03039548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69687743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02692460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10279928 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11426728 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26428696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000502 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09943381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09899493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089266 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01954670 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.32716940 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776962 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16823383 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1458 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.42768340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00117122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061796 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.03036714 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55232760 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03223816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.72847215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74528581 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17492192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.16209851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.51034245 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 68.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23622199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04394819 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10819315 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,358.75712801 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110277 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132614 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,748.36431641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00564156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 233.55067811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45313368 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030419 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559562 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03146514 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,235.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824686 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11916944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818338 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.96087603 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 132.28928539 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 690.10849034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02036520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679716 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01640958 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34078357 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41830585 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01283700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1459 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06738831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02275970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02267311 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.57035325 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,570.02569937 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00195683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58266750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02051694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,623.68000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009526 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310398 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199924 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623837 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647845 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23719697 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400790 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03726500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06480302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63037554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01934899 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06132839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24596999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09032033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11461417 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12071713 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026276 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,212.97392026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09541109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087801 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.26158109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03319414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23417966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870649 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72273290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92836878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79877452 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01653345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12772022 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07436512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11348691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20556895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00887995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08663890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15,847.86053883 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52557919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03490187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00295196 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01555128 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85828465 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60128436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642586 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.07016100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 481.75615503 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687543 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08440513 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275996 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.92582029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018909 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033947 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02503269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01573486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001997 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.23590282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09252185 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1461 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,004.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636852 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61400216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.93519037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77679565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01400000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.88718724 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02143370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.84093460 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05714692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 424.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284776 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,498.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26,635.59076680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32766037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02359021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131309 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01830557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88646976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17919014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.07854300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764956 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32278974 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14147804 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.64799091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010952 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010952 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778072 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66731496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.30919661 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102504 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00650900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273662 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1462 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01859472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05128374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639522 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82930282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.36045624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04769303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02580552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00810173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93402329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01781715 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01343711 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16320917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49712105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.61618857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57025837 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01836584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000113 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003614 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018551 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936790 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.13055565 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04094432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309557 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041722 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688964 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228903 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00943518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.44547468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74754807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598433 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11690859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38603407 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77848853 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06606494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1463 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685688 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71135352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28082630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63979229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08187176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.27958410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00795303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02033443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003689 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158611 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959617 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08696805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30827173 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51991030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06942587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621257 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146182 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 470.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03850581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04626769 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01180452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01231243 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02248409 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.84524408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051585 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974683 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01434060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.85991812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605983 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01970602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247236 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28471291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56999325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057150 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1464 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211141 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00479187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291286 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00876440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37115806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01130058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,552.10006304 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054558 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02745003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08143489 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17733884 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65877610 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.91086362 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478312 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900934 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00978969 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11487816 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19697342 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113731 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04083717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46273005 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70308289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28584911 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47194818 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001551 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.49400316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01296011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019189 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00404303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02689785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761867 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024829 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62996977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005025 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00967074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188033 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003643 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240708 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01831722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02208099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 546.64538341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15943038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002536 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56563392 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.08530440 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 464.94267035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20734752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37012604 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05591788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01142521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.71436843 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256629 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99975830 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09004112 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.72713433 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09170299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70144724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15016680 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388582 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00861423 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565710 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,672.49843985 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01097211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07181353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340146 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410094 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77346935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01507626 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99900000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19975000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33955730 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1466 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00534401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211427 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49808990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.94106447 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897290 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75569941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01664135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077157 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00924898 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064628 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01808871 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00134703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17304274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06469555 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490374 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01015271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02214649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27320230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05845335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84318624 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59549587 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76509757 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01414265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792763 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307662 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02725701 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06063883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022819 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713581 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07614144 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90516920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09806884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06166000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03217528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02438687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04024131 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33,879.86411560 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01250678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17753817 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03783789 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1467 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53850678 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 53.88489370 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637713 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00637815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02458855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68399576 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01057955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03588055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28261871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05110242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.48447110 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.60102662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597527 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011893 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82932019 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02620393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39412000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004195 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432669 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571162 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32172574 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35776113 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001980 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85032773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00273934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75602812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01789258 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01108414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04508211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05995109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54089921 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1468 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000559 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70797826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72963380 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22486287 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48590471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018425 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04265160 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30644501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29847076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10882000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06543461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55686533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50774141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14935139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012231 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345063 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01058613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40261166 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45814194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44392058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83857756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031722 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057141 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79282525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007961 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889342 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711987 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78420000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16844320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 263.37179800 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03197438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02452509 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00320258 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23767882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.59284567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368067 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00707015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000344 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201854 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1469 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00490086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891968 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527398 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07025638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16283078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03578232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174731 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00908420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000272 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500987 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06032820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026997 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01759075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,560.40333949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.11241075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149814 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84296573 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52744852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06857049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183987 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802354 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01386513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01241329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.54476539 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60109247 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03575012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82831086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29299567 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80652255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51090453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00615724 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676675 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49442540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15430616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70959536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633107 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1470 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391389 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.95069334 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14089486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03765361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26292768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85935868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026191 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912519 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419046 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10042248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12707605 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318032 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12637092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000575 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289750 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000753 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63298899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31373113 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04202320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00516739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06164016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01900400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29619175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03143442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05669929 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03232873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137435 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242864 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50553494 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091381 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09466027 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22808774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26789260 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1471 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.65377957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89024006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65831600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000297 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00265985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006054 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00353457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44055621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14526526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00548671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07399909 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00842594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 64.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14014532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.26855206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,002.16260888 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6,073.48922000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32,622.96106498 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18023928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03364081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71390017 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01486597 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02787264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03449583 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 242.87444721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66975674 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67053458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356990 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15525424 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41708000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84835856 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561352 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1472 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84386024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16349530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 256.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01104281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99057878 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37793291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56977876 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50505363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77900123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472676 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03600697 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37561844 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40752351 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68352000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22842290 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.15837539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 120.71137373 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.08018119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28706695 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385404 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00922752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.83667529 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04917624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02982380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26173118 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27518210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000454 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03275535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222954 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02373156 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.65262081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011468 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1473 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01424680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09383071 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09844840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489532 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002139 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042101 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06837425 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06963793 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42422075 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83836032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271617 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11196798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77227029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209067 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.29342910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626779 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77594714 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627319 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31595943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002631 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005422 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00511921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057164 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.58579724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021719 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02400565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001852 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09701386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74026685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,197.59571820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06733158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000376 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03117682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01260612 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125444 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1474 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570313 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78661041 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56071735 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07456677 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18245410 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001567 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258423 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01412862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09459520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000206 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03650000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12950000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 540.49940711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05767482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07531179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19871963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00444602 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015913 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01689128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03653333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31244478 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66953242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06244887 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10468876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883139 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.47558950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08656863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10187464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59228897 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86246769 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414765 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.77000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1475 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877422 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01815755 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36949851 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27523015 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04799197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379397 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44506968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591467 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 875.68836531 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.36002814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577199 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886203 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.05132967 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09793230 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11927111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99414141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.32811562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40195000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00611058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02945544 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02276431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850351 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429806 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08258233 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00636848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24285237 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48998392 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03264393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.89868132 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20683733 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477836 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 153.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.46000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1476 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20455472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.83719242 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01389042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20019629 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77899025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57337179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.37299738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02682945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872668 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005516 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002610 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318879 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332095 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561843 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18230952 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03171381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00290099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36,179.31465510 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 137.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691764 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01758850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11730252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018291 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692621 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.41000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1477 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03365666 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50331157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31920750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506099 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055330 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23374918 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45372616 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466091 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02221952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10086936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06504759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00631668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22847066 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,001.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03886607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62591908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 608.64812667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649051 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02217630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46302427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07832670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26354424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02994684 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 249.53815066 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 605.15793049 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,518.43015700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94947852 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09691567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04045911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01124726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15922574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23915442 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1478 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00398522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30524268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09965145 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433367 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15332556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620234 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30278872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00407558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03483371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03034412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013240 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01016359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079276 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27255474 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059994 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35144903 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.96399242 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,357.22636500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03579311 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13188711 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204.58974400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02371289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092807 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97240070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00467443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.52079767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15989154 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01234443 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20218007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01005328 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38696808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01615427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76605768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44108529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01521381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19050506 | btc |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05249560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94111343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00640230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678478 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11726098 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95782081 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069517 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00565555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 161.22990936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79778418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00711048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00429662 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10129516 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07375327 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25668886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171851 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669414 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314133 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,724.93764730 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512667 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04477369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00557595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.55701888 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03332915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09217509 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04900470 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00937000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01785941 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.30899456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837858 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40502686 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57744579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073580 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094729 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273068 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.09000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 486.92668496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,021.03079906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44427037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00546059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00446997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105803 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002720 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03824600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.83280180 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425638 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01914929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01756447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090152 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53690060 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057248 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00808417 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 726.83644204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.92539204 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851481 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996938 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99584200 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647827 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01336580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12769965 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52661916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01419836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03095159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21208824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31828190 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656760 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01018101 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53895345 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.04993226 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.10328745 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00888175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01541895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000192 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1481 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60124169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488377 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29566555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04345157 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13358800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324254 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81549803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45303986 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51952606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11382939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015934 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87814141 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27255456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.94286994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02013054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11445892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00959525 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08532091 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102395 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070856 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11177522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02805227 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715084 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303857 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14811417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.68409015 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04127392 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481147 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45901758 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.73269690 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 616.52281134 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381476 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04807106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715906 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40398810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390250 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.33000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1482 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01032224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04439226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 61.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54073194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94271162 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37222289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.69253688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.02542079 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841876 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01147088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.73662981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05079486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008521 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12703818 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15029078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000806 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.03042040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15309280 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,355.57523798 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01021517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29418644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307500 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02643385 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00277243 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06274703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37231127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13455076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010296 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20979744 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01087940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033447 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30975511 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.16597912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017938 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021561 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036002 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10422412 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.74772741 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021394 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695078 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1483 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14157651 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62394013 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45063911 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02523336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04916744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02158788 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077249 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124707 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29860934 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13129943 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036590 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01178519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.33180447 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20976142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03988416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397836 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00574019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267794 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11118170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304576 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36076913 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23487976 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76746345 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00407959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09752943 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797638 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032972 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426085 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91871899 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 581.89918587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434335 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00613146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.73096296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1484 of 1587
Blockfi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037232 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03460541 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50296841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00865222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00651752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02475728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18341457 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19683838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71800176 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.68545450 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06389982 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019987 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01582517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03768491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03303280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716668 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748650 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237580 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.04619053 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06665621 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03068620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01432134 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.58212410 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.89238782 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00991873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63400497 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41949833 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91433665 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01415310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1485 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00955782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03325552 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013422 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11003556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01613171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107031 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03536814 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500732 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21415020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67201808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01375143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024510 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03513326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.90117933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001654 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01610871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27108878 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02114031 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02598129 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.14000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 179.28127358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02090985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 468.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22910458 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26997292 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20661242 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78811594 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484507 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01561250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04665098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.89597486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538136 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,098.18433395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10366055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.13545468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12098363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14182045 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 214.69629548 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 218.69778939 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 275.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65258779 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.53313212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01365105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02049354 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1486 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44646931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07684289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41101100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70798924 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150499 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520547 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 361.52867418 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00685229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657395 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14035781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34144858 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.79210766 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025686 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40435115 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42595066 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009058 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653058 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17764649 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052884 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05841350 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08720153 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85217252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33242574 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.07648000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44466879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02122805 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60607053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01266067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19930700 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001373 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03469499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 300.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01295620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65801372 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43437666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05084445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020734 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05805395 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03900644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47040569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102939 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16527009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95350812 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00909832 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917657 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1487 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033999 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01569957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68469945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01576354 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08132989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.27049967 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49848262 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65839122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16256979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051402 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29761018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02871453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.86533644 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82384370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.14021724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33991929 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12867184 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54808088 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20511024 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18667209 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319474 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12017589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67126991 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00740502 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03784397 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02730955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05601655 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01064033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04282050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.47679893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.04803876 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01457936 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219840 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975156 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00472234 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1488 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18973098 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63093496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009635 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046203 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.79985171 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01433915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748675 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092259 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08540680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63804605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.59053104 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.52727857 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46514569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70621597 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714346 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04104747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43994200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 176.48444593 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41582584 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042696 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072101 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194145 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40643871 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02522895 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.13560218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25251955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.53764932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00160975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77064396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.96112990 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00815214 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.05671990 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.25447298 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94051750 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03115999 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.69298062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06118115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00713926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,402.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12527469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36672632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 597.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17938304 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67988166 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00391123 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162139 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00759370 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896896 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03964350 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82011499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00249887 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01285115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019713 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19693996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.81227164 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03842438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 58.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008588 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02988943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09977047 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08023379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000432 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.00802500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 734.75385746 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00580763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458343 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820818 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619294 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112581 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00464893 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,083.29473511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.95160939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20226915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00230292 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460720 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27996384 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11140788 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003565 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16215397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364645 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02455381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15514814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03835091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02140646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09458239 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59859165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1490 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870298 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | usd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670369 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161483 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01390959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01008721 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004776 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007767 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146549 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563742 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005069 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32944454 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35717631 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20460506 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070685 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.16268985 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00896929 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18352402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01510427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01621325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03333660 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10931161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19514469 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04684074 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06144864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90021604 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03445812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42822149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743824 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,252.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.57117010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00202269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18739330 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714645 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00143061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022636 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.64899168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.82757774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07764707 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23814458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25421501 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25200000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.82834401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25248634 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001407 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06604639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94542912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17384679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550780 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736491 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044116 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735771 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09283377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000177 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07747435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06508648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09239314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23257964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02376127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14111682 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40717796 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02134435 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00891394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00780853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338928 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02291462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 173.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62006120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009320 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25756500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004618 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45736108 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1492 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.26616072 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.17499738 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.37826936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07204318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35358541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70109874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968406 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66246516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38654977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64319905 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00778802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24025699 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364679 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00218408 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144155 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473044 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01806375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003857 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23201022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263281 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00878977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099966 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57911850 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00242881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01034697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98542512 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 151.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88806662 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619526 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236329 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68129855 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23608087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.65832179 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791047 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00903874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17986250 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00578304 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178122 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39298467 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00425791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06055424 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048280 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1493 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02512205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001411 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307800 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454787 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00362642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541005 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67115371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11707239 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,100.85568537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26200968 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83014171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01964369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39973820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.45688821 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094906 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147146 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 269.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126784 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02150879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23932317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02857075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.07185925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231039 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.84183294 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12037905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04657053 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87883969 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392621 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095500 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57928747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006935 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211457 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13178413 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436159 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687079 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.76738149 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00163335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004887 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01801342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00579665 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1494 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06572222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06424450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.87945941 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02822401 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15395719 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99500000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01066144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.44678293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005124 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03991100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642388 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00815049 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329344 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537690 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01426510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90784803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00800039 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00498317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324783 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93863003 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48836039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50671907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02774890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.49702561 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325311 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010184 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47199759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25825589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.90709241 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88715636 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66662313 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1495 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00389739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119902 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38672643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06900066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866456 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06415684 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03290880 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.04457240 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683633 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04860957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01764576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081901 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00697169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599485 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05783815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086694 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 284.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720175 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00776945 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01102741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12107959 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.80177150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.09447100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03257380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04934390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02211209 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,934.69190915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03278919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15361222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215250 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09191889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44173486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40789567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23442816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.99455315 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968032 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1496 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00524584 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54600261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235260 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 159.72560776 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28667115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 445.38000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103666 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02095207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.01929257 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.73227149 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.86044942 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.00580002 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24120285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33042542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867176 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30765774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00763947 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01024738 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01552656 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466841 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05424890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213317 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536579 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093201 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19577215 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10835268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38162341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.73710810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06490297 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95376543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02162696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005343 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008703 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20101664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.94396139 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23346810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000594 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.08225321 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03120284 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1497 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01298534 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18727545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26005486 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15563551 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02634130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133440 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00748059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735674 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05409910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05662361 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03178132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41833787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.62296019 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00400336 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01826379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03617716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 134.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00419005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538574 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25246942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00132694 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31581131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 333.90858455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313593 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26002800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851841 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028016 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.57302431 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13552568 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98894010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.20006712 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00453305 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.25407639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00523495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499096 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83102015 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99549816 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04815180 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44850814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130868 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004526 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115745 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00904539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12291730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03346104 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05531524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29858614 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08583212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010845 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00537377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00779340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20100066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08756598 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00496469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01100000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51111063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011346 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00169419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03154799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00659933 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033529 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05387257 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022521 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259577 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930242 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.76800000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86714559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38128375 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67342450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00894497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186055 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.01395000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049735 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1499 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 314.08007979 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01288307 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.33342750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 505.63000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45088724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13084008 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002571 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.18696641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35082174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000090 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946729 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204670 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843574 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512130 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00767695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581482 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03191611 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48650104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.54330200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35786012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00754424 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07883545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03406002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123048 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24940194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01782937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89138211 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31364603 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00641769 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062768 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10836153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00643074 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01210468 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999680 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1500 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684932 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427685 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837826 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02837824 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02850657 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74369050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03497369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03057663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00853097 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01858872 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15945368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02866412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00965993 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267627 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13187142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533721 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16849240 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.48355428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20030592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229327 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257462 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90959913 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03548795 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00936703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001257 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000317 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00920248 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05029366 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18233981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.78733625 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00887111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80733734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07635093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01597967 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80037287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688132 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1501 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001876 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00208354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00472345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 144.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03683927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007045 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623467 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08900996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043735 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47439462 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.67245912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14674792 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63077774 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04732980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62397814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03548232 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.80086321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36716272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057698 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.49279983 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03339288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684928 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156200 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899296 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.23695339 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61849204 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,273.77584427 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628940 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106644 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857448 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 728.72903226 | doge |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1502 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01065750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 113.30665225 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06872941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02667243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473906 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01940698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413393 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517564 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653352 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.40032044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364849 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480831 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.84199403 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21602376 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10410228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31087298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.56572028 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02604136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220108 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487803 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421104 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383013 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028655 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035222 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017656 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00297432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01862761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070774 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00869195 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01369559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16377925 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01767948 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13112756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01037786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531428 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818355 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435988 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00629356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00999717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.71612535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923959 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37631847 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1503 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056325 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133808 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233461 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03235437 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03309506 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.34405206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07015689 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00510317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45515714 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056506 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413752 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16809077 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000048 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00271855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00337768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44314554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00585495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01753607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01798223 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02088418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162955 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221940 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388327 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.25623738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 469.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15251350 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09792042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11370204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01392336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26253797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47953097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00247695 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00581224 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00595964 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533856 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03386561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14241613 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947939 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303295 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00719505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060019 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1504 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02325547 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80194002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13970496 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00074561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61001101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.41681465 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02255759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02334348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05263446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77273803 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033480 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111072 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09070454 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08007202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572180 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932328 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72816556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96169032 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42889616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141003 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18955676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00880928 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000216 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03687779 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00732599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00468142 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13595365 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38692371 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00193514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54108410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03286198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04594853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.47091227 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02003736 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060267 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00594415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11066988 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003263 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02884595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,320.89573896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02649982 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263844 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36835416 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57644682 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062842 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02292153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21078685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07155778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31700228 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081536 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04139004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05183388 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00582210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32007693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.99869086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53176331 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435846 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06298114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34592695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.64183734 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178885 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052943 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12363632 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24386329 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379916 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00679324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15110805 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01732249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1506 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96013575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03574490 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66626140 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367651 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832058 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00696999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03712436 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272149 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.92899408 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11300870 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862196 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188441 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01240615 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07498600 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07055981 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.50000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20294508 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.78000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 355.10789005 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02188945 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00437933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21420000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89907548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01554570 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000729 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062986 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218638 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01417777 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03471284 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04700505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004539 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01388619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33947602 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.37380759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021583 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669618 | eth |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01865688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01359356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042649 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210578 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82127209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00684378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40614936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02782412 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07496821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09114037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.77676148 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02369918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60970990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00948762 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.71618822 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003899 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001241 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05420131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01967053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.11714712 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09728151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000310 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03674478 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07274703 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.32694579 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37987708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043658 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01963443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201882 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11258472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74642137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01213217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053567 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743594 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12673468 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46133300 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.82559994 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01208125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00266726 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1508 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.52166711 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02724378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37618688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001194 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00692316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00461808 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01091308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,784.23227120 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02542068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296823 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14918672 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024794 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06283250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15158681 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18437050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52605357 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 105.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 496.30099174 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,395.64991909 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,944.86192804 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42861877 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30157546 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839700 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020517 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015072 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947584 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011472 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273193 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69917535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 86.38776925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.08957825 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11266103 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749541 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00361612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01829208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01281946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17350767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78284833 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.54004564 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194803 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42644003 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639850 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176039 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1509 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118748 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22343675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00813016 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01966835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032279 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08876758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41732777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78645361 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098692 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00598425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01154917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03408475 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92329378 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095420 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10610705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.12219175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 306.07688591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90541331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00970367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01233726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01252791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04112052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15231000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349658 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485781 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00862937 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002964 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04427010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00381682 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44233454 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01243427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13306076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.20693248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83878300 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 406.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27910808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1510 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02944804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77072950 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938531 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09051139 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000108 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560265 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51,866.94824119 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210269 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283292 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.84505300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01490393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00703221 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73534200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09735080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96945939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04997366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805719 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054501 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01581935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24792014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033169 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01235497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01885770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 43.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00384963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20219870 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305885 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00218069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115075 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09716691 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01203964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01330728 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34907640 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.04581213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28220881 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78284798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093059 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03097981 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723708 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00927860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92109182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05739616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054372 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067433 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072114 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900607 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02903114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32968334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.54055307 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.24501746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.22950971 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,397.77847471 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14529727 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40887048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10922374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185895 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185895 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00423104 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00822471 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681706 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149065 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24493608 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000035 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055257 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00727986 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06158213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018348 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00601170 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030142 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00889868 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059532 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017382 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00844494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008260 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269536 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607908 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01676089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01237083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01795883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.08020396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01230455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14033270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938401 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02766789 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.45721972 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01403764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06905965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314862 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00622154 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059925 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1512 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022372 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98716164 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00718283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125153 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058759 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790103 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30049534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34986226 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23932231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.43301867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00358902 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666774 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00918162 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371055 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.02041772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 124.46480788 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00576924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000437 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185835 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750688 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313174 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05289528 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02098753 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224994 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02500125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.09776069 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150777 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09793716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.85485153 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13877313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 220.42916161 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07314018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10201159 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,164.25393000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041401 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294782 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01761980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10365828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12087354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013742 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142945 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645677 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32180002 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02469601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35381036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688052 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93800542 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01505527 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01698534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00372973 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276653 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01571641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.80523993 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13372800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56152909 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01149622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04364730 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131327 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00455330 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.71217224 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01921042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15094685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000028 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23960275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39182189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00306215 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803708 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075364 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05178478 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571205 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577958 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02543253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01167032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012926 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026702 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.69719699 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.74506842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06255148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33830685 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.28945642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00346751 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00721791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998189 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08688596 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50478336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368143 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83823109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.66572749 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001459 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148513 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1514 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88006566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97240600 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.82147848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00291841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549387 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03326289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06667203 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73425038 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02153100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45452872 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99270206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00386571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 721.80456834 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914833 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00577996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02222930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30956814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01534247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00901679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27505211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26314617 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05950995 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.71151791 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.06099510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,097.51828078 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338889 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001438 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15429620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825269 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01273193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00151898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12435348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15032542 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 352.29792800 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00433634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.48992076 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.97595549 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.44027396 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 704.29843453 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02609292 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1515 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39176630 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05137173 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421367 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02629009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03177192 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005787 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471926 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03159277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44408229 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001034 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02440808 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06136111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16814460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01935104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01397536 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05164328 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08348268 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019968 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125292 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00716212 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00829229 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01452421 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000760 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 315.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90111083 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36986112 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01860836 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01190956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75400000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06779348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855403 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00938036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25024854 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05057537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.95704224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05094144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23871168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,180.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.68377537 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1516 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773940 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05397751 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13839997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.08575533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.55348908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06534486 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09259238 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05771820 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06745550 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88324204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240084 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00664835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45967920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.62403791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06885119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07241710 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.07062342 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34856212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00830149 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02705184 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241717 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825351 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02413697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.14484358 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07695093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 350.63113604 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051606 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99348832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05629148 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01603896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,892.88394969 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,132.82682000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27899925 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57449128 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02271243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677366 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14254086 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90099796 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01350000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02473579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01550872 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34365820 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.81137258 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003350 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1517 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 78.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.76956550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00439370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01766791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318826 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01458854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40211434 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04567115 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.27077144 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002355 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05569079 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 434.12187269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,172.63648656 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22107892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836998 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345737 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 800.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00607554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542937 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 143.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02635251 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38680015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05941486 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50199130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.31551282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00724117 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03067989 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115624 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.38544525 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32222975 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02219100 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52936425 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.60081609 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19146996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03944163 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00752382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01290024 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01983286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.14001700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.65776930 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097719 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871785 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566261 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00770488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.17132677 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03912970 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01355672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02791463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07319699 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07962545 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63240450 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76474181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 711.74377224 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021383 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169536 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05933977 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85943289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000514 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01140520 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003427 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02192501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00130000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01857600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05910637 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08531863 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36741510 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32480432 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80267586 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.48093613 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.99623700 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.47371805 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972039 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13776506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01473151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00181611 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02240377 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29824561 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00272860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017090 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.93753400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102933 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00859958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1519 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410731 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.80962032 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00925135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97888679 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39165037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 497.38879700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15149468 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00418757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03710772 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196160 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00528485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45775000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00584094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.78470323 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02281541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00189436 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95051792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699646 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01256862 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08672991 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011726 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30378344 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47393910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34308406 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00520335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00299156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712463 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02339128 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039427 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00457038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49676831 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89945267 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10730783 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00172764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05679647 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051068 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01553187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61514768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03498882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02575095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05661447 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.63000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1520 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83024317 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93397483 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661813 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03945473 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.29188123 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075851 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00559164 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 252.18345798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207092 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00736526 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00961754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19247556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48513819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00747966 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.61063713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,116.86823743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67280548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03151182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532493 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.59793973 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00298349 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.74883693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02839725 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00447600 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00178893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46905556 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01639040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01111090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61889276 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02375145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24126863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51058078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18392815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00794734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303976 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61369730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013397 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00225819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29444587 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00839900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30691663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76278206 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00591208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871770 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57247008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00491020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.38000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1521 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00411936 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02191080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694181 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 162.05755976 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55206354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02038243 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27280007 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.29209749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04581419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68816859 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02237971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28972591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05754183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 700.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01017844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00883435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00635520 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001556 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.91368304 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38612235 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03199897 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311519 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 133.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21515873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000083 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053982 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01366778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243791 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02130140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06919793 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02757989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01524360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280425 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233632 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396483 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06382814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06687549 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.99319797 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10050305 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01356959 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1522 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 126.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66225439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.07264055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61099443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192991 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05547792 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162019 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26249095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.56074109 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248681 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003410 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75644955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05949456 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06889599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.12836723 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421226 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01198898 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006922 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03188875 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01379093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03300761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01373604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09745830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.12887425 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02492216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24857171 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626942 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95343581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000034 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49143437 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01645317 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01559705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10412796 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.35422660 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975400 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42591196 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.75138400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1523 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019608 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.62919030 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.47305100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140.25245442 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180690 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00948086 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06723814 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00968811 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01542679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02684295 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01076034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01777464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02076040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07059931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22924923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00359069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06558758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04482488 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,122.76267705 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05758499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260749 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03498252 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07807216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083326 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.06481303 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315270 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644419 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000031 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000843 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739644 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001065 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066343 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032211 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02126602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06696886 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1524 of 1587

BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02247418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.06509938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00743241 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 150.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006555 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047114 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025596 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01696596 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01508838 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.37438281 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03652553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00841734 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.28417538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00434975 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536137 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00480540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01465791 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01725371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17,319.87473378 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31889992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05769073 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110404 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01351313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60512027 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.04894997 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03857446 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65676515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02712219 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.73319551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72976093 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02621046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.29900000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.35000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000087 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064937 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88890676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09466675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462396 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088839 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01594500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1525 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133443 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984692 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00699259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463081 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652956 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71895340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00120610 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.00168020 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05440741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566898 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940930 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73642198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976183 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01533656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02838792 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00734000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033416 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493771 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00610985 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,321.31681342 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03265720 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00142004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02614804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477277 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066835 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19904353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.47903039 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,483.04669504 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.04579392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.88198723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56498432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.90564060 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.70585616 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56692559 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00473906 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1526 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.10536276 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01425083 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91443862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033062 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756069 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.02780174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21784228 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00399385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01155922 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40566931 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80608218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.76256018 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875098 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000099 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90010080 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 292.70401349 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02111130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,936.63111111 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11236279 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01040757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15696580 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30058404 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02097153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00385349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02280198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00065200 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.85629828 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 135.08589142 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.48837706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647716 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015316 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00623664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681648 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007211 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213149 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.36269524 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.20286243 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 92.87925697 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20206041 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013377 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1527 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00819117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012037 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 204,999.33805175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10844268 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00417363 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01263576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00495206 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62754081 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004030 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661231 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00253143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00826445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09363285 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 45.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228777 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.30042202 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00171006 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,476.97043969 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000724 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091409 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007345 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00185480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02792097 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08459274 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18432064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009911 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00597867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08781890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14,310.83245790 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105386 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95739750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01313216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017810 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392041 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487566 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221737 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00257081 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454482 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10454274 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00115032 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98945560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 387.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02002406 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03404392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011470 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614810 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00669563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,471.59849100 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23965756 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26395365 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03684188 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.74623075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.16909443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00773055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24427120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371135 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000138 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002832 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340946 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01011524 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000406 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00238483 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095853 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387538 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.42411977 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050368 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939692 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.01703080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02952457 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48883343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01633870 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 183.69600293 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000011 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 626.28519349 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14294579 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408302 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465746 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895985 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11331806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22074064 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196303 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02840663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05196374 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15867377 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035439 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00902779 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24777724 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.85957637 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652413 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.82020235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05931198 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25534249 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01481558 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06152317 | link |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22548892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83898071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 129.78129400 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07933540 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772322 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41500085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000636 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832411 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964595 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02139095 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01171096 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12189921 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26351670 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19474441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02670291 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00884591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72599947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02134259 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.08056408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058486 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06669333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201619 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545712 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01652288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02206481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076984 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803950 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23744520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009034 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60655579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36147594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06507200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733820 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06991144 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260184 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961723 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85204563 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112145 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07526154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187365 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00269227 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127119 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83374430 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1530 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33589032 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000155 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000456 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 201.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 679.35343466 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.41196014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00561661 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60116762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.51855580 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19137354 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16574671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002668 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000065 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118166 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000176 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071635 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05128390 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05556143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00729829 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25590960 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00272016 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03496768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39940712 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00064026 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.00000000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,000.00000000 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02740874 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37560039 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03990141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,033.66119499 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000088 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.23660200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00509308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.48197717 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007103 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000558 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01994670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.70962244 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00471046 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92965336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.25862980 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122792 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756289 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000077 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200617 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052220 | uni |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1531 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857485 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.79859867 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05422757 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01062524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229172 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36717338 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.66889001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05351733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58857797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01308742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00799494 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108830 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.42135263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250693 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 255.42784200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01784672 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21355239 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034987 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87119127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11258944 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25091505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01634507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03305213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99477664 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294147 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12956105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04590138 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00219275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00836123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007595 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01925252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84788982 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148896 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02906797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00847778 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.20466189 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364280 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16006811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.92933200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030437 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04566187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00175619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720999 | dai |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00790896 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02401605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13439948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01560744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 513.57300073 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289683 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034951 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01075520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741047 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542651 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00542651 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549995 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860296 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016645 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01315067 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000007 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002332 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00128054 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02344641 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93642756 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.26285565 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.56150722 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06840869 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02104581 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303653 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653443 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.49336029 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01596932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.03199551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00666907 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11879768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00231996 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38157348 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66389985 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00229099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 733.67571533 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01051337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633742 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002674 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03064420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00849367 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91275862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18933706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16136658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647505 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021990 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00206076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02288053 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11184148 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32467800 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05102256 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03994895 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01803041 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029036 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.86061006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000246 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46221951 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26001100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01090402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61495501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00492989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06551042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.79606665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 362.81323050 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13119255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36421539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00166216 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169228 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 81.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01022099 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308547 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109736 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03603209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00956097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00327207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10170535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05896458 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 65.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00469789 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 526.88988364 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1534 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.85401500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005252 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00835515 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953716 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 98.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,600.45533863 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.05713341 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00300316 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18603153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77197825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00538520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00135955 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02025620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41282237 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00530661 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992857 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00082196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000072 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054881 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301944 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01694049 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114873 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00420517 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.34700999 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377416 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00255054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01443034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097306 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00477332 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000489 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83639479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00717725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01740258 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03408162 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00388188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758894 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00921273 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056949 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156639 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001498 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01153341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02214847 | uni |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.70496658 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02857662 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66710461 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43045658 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02708776 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343386 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78190570 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55364775 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.33899521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487247 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25291185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02928733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53274720 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283242 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04698042 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02230768 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83126471 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54693366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04377815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01734828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10841339 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15917328 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.28588052 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00454496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 74.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45855636 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037447 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54607227 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568391 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01163035 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02517560 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05727451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05555089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07753213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 184.22991894 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046552 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01658341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35533912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605797 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712993 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392866 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05634741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016037 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03495713 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609712 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00040794 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682785 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62468976 | pax |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1536 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89270336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03099212 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01887112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31500546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212593 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01222858 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.77955432 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01765321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,108.40000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04004639 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003667 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639854 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07185144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131518 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01381765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.49056642 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66521950 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80330479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000057 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06524165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13535007 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.03310321 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80150816 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01331449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.48394960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001898 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40139859 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59738231 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13237083 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.26338904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517102 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.23745038 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088852 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210736 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705601 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11439379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020961 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000162 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.23938230 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01873442 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 114.10566073 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002428 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03441703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 395.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.42413288 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073878 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00852580 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.89810049 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036535 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000073 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1537 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001304 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334684 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026322 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045676 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010837 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.44395470 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652206 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01516823 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008668 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050626 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.48000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583598 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23852333 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08339573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02338478 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00098600 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02936975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00196553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.82008404 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02149329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67913628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001675 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17178766 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442225 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059111 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033111 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00413809 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04876107 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10569190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179253 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.48579263 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010678 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107220 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127683 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37269949 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12802827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688464 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00693518 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00294022 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101868 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712708 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00619715 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804419 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021788 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44150643 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195391 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03583343 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.94071619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003587 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104065 | eth |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7,207.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10325669 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645915 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558455 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00777768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.72323127 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.08217217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.74665232 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00923655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17695001 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00789319 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 112.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03318943 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.44910535 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057600 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01118905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.00796450 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,067.16729885 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00212632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 57.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12590194 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76061191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00268373 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04277512 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92596655 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47181611 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36738362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.01849691 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 37.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03242781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21460609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06334112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78001184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16708568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025362 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004413 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39968992 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983415 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715455 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.62997987 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00343840 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95970267 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00396912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009047 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00608329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00723957 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11265605 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1539 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01095130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118925 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79800175 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31287586 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257908 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541340 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000094 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405356 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02918680 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.15606777 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,292.76138865 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26403667 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36339974 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02465120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00868820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08720148 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007612 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00877194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975534 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10201681 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.48817436 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.19456672 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01737363 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16708565 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00657628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.50715860 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29385361 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51213599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.09687835 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.61810826 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.86756862 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.18237891 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00678649 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00654152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29103215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01420012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07203902 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325237 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866959 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75602898 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000214 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73792201 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 210.12771645 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58012936 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.65718764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00318046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46735824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024713 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173268 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.74431093 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.23503211 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093582 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1540 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02054699 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 117.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00533439 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000435 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002346 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336456 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00483277 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.99703031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01487040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24364463 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83386805 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14305096 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01852996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174194 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00486154 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03352758 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42580407 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871381 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08889416 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30658326 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03200828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05858286 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23275989 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25069912 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000687 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547198 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00547959 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007278 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 562.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638473 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137187 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13239807 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00376006 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65684353 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65748853 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70080479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01001000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019263 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42182797 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.79111772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1541 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000563 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169432 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01371762 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01876150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000054 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000660 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 111.95813286 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000106 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005064 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01778938 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45651326 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00563630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02387666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04964401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05426210 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001609 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00715068 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019564 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00804612 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00531389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00046072 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008109 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 104.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46081438 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00895512 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180623 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00655521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09428268 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06165840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15623138 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37943270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399706 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.62147394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24953631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01223399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036891 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11353065 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.88671330 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10087195 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.10449863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01050869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431381 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003072 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003152 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 125.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02888804 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1542 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554454 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503832 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88796261 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,497.00598802 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09275011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071823 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33164880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.93979266 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03544910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64580454 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399283 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014301 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12482304 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48119054 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52023279 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00109629 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07882634 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125824 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179398 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00803375 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05003663 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00930311 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222942 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00681712 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147409 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243646 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000244 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 157.63967774 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 160.00000000 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 450.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01903764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30436323 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00860890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.11373744 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157288 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00986506 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01577252 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02554886 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200295 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031392 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00204640 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53660939 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00823892 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077066 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1543 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000026 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27097987 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00682902 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12174584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 175.31546981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 203.12418980 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760233 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02528783 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25301918 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55825995 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000891 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00304817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00583834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.40532680 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.26099672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007960 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00233694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267921 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01919738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01470730 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.84331639 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00336732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00367394 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07341915 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26686122 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618691 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00806177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11199177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.53497347 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021941 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00825104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05917494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002850 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018371 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26072092 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18646715 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00415153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11316846 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.41000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452986 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604457 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000838 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00592124 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529572 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979179 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449591 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000038 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00536608 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78753431 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091208 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136066 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402699 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010412 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25073122 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.16109931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01543363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00945217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06810746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25198046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01870750 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928308 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01868188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02268969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00341306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.94518453 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512496 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05092215 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01411791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63378491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04757866 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00478267 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000391 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38547764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.38480161 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000047 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529284 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872158 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23547204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25745459 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000207 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07504279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020813 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62342320 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10257768 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001637 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028547 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08721385 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41983204 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024389 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004384 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508491 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1545 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02468071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02985667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06451217 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.47630963 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125660 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430034 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02361973 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 278.07530115 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02577168 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007440 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656191 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.38651957 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105266 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01700000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 172.49914644 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313953 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005441 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02275844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00382112 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.68090081 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07544707 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00345515 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01060631 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61645210 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02109470 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43395810 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046833 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91391126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073927 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89185731 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04318329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42904863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.47296195 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00117830 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018740 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00586408 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024167 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000056 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753909 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325217 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26275408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02609729 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782109 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.39150022 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332367 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1546 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59390296 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 121.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03306046 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.09405550 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00099465 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03506724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083625 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677608 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00867785 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01901107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.29180432 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22367022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.15130623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46328302 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010120 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01044621 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21894177 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22917605 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03266872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000064 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.36751444 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000005 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 441.38820182 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.61502480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17328594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.43280516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64116331 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091046 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333620 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334802 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00323625 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02310792 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00879037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04722641 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03065185 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01228473 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05930441 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70580492 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48688829 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00136219 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589350 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 501.49445347 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712569 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000075 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03162171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00677456 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00746018 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1547 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000688 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.42814839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01332315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004250 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16730062 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01783507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001768 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55804538 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02360750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52509543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09637674 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 307.15000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558974 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177933 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00347169 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02559760 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00390196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00599200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00596383 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003121 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00688873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.46778819 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003226 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.43458743 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03755445 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56970293 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311468 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00645057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02264516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00205979 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00144205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214643 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 683.20010931 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036607 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03495466 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03040321 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08790629 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.94013747 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83217638 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1548 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106143 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03343028 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01773265 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55462014 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140662 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.63876376 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00307587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505148 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966130 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01133667 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01123031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01257343 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342452 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006190 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00670358 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00771790 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00397895 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004169 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009671 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042359 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09361702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.68696815 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983834 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02257676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191771 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541526 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00621966 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.84927834 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00737839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00691480 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25526666 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00683695 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13043183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000224 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00393510 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.67307292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00722623 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00714514 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00626746 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449444 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.01882165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 56.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.11542410 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.02656000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00660860 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 451.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03354099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48661657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00194928 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01302841 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03653814 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09631964 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1549 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024104 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006345 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064647 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03216273 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08159324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15663295 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19902200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262144 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00355333 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079029 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00735158 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.75525464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.23061426 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 213.05153560 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,520.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05207865 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49531788 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00236112 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024105 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403479 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772811 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00262074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 245.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06997743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00097119 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124529 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16830971 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.22198895 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005891 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963366 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00750197 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00445535 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002179 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690767 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13960230 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102626 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09263076 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.79588335 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22534835 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00060005 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03279615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03557925 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00342966 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00642025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00618347 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04340095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06618761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.21000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194369 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070232 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00562050 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00811709 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 265.15569336 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04146405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369371 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000050 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042940 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508248 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02532292 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04310080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13449569 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01768989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17154118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03656941 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00248733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74918535 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74756975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00646115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449181 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35889762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105286 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 77.14663795 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00928378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00917803 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02077221 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.27997818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15314698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24783863 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00232055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02284134 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 740.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28205104 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49431153 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541685 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75934479 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85341436 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03019798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084981 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.54170845 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104630 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00452024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089053 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00674718 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00355243 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002915 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010255 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00838537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002259 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09698779 | pax |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1551 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57963563 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81617579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57752021 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00989971 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02018851 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00896516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01301751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61904886 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029415 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069890 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556169 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.75455052 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 200.23762614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02589611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000761 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017180 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652531 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 106.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15362874 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.78355573 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.96370908 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02323917 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103782 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399979 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00957765 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.57507325 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504663 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910942 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 73.42188962 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001926 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363658 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39648000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006500 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00124982 | bch |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00438037 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465641 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10229538 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24027080 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011896 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01158022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00314230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 719.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09583952 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517695 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 60.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.37375000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02706853 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00254281 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008031 | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1552 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.95397234 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251280 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,016.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08696206 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.78464654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01380800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01929751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821696 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676733 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10276745 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12110770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09120854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25099191 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052193 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00775354 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00820798 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905905 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866390 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00198031 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01556825 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.51201937 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00512013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66072368 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00801090 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007532 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07994984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00792469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760537 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.37047595 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07971137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20426129 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 331.12582781 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02028802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00179454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 205.27000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73503030 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000196 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01679421 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09380151 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74625089 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034451 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624254 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 360.76000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1553 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91837541 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29541308 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 103.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01715632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37942298 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174960 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14090715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.27995009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008512 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00762279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18463593 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.41676635 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00652200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465085 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04584414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066110 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37663545 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038695 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.57791421 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137359 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004464 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20261619 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01304917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 123.40523597 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035457 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831556 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079124 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77443585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226904 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00994236 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01420322 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00256231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489997 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.30254319 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002850 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004396 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00226874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00489274 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845537 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06585081 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03345579 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.72298513 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00972336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00992341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00831579 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414789 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885689 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374347 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01599175 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12274007 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23219339 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.73318924 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191743 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02457958 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 95.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00619903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00214400 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00383440 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00088315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960724 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00857738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09085610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08686957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00287100 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03465763 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042188 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03502023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07275446 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00360165 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00114044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00122791 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119530 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07725762 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68741306 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.84771025 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.54108813 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302418 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00705011 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,736.59400020 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00221279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.35337055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00302029 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10089800 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48036595 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015289 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15533615 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01029099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91736100 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165452 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 168.49199663 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03337417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00365558 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733114 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23174506 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51371320 | usdc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1555 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.19551058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00974494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06554335 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08041586 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00656152 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00129992 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450208 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687105 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05593056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125885 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00282177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03514160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.77906058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02839857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00364033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450694 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00890248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00138188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09448004 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000496 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026741 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22021690 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03037205 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31510062 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00137049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094455 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02408609 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27324455 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49275105 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001503 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042899 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176527 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668320 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40965232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71317269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092508 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70228300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00647575 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00787614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01703975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712533 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1556 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00698204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045304 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25202695 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93197709 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23677182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050359 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027751 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00191345 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028965 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47738783 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00761816 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00744468 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341267 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.04578975 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20416908 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30750920 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64702910 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.67315317 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00914886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17505706 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037324 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099805 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01202855 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575694 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00501677 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00387717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.37046480 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02334818 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05631840 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.64318341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 192.90000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08570340 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,150.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08681655 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10514318 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.60283445 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.31017497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001041 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02204476 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000351 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947566 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65951542 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00162636 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228033 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1557 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 70.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10628828 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00241486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03079955 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01604663 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950930 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 46.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092553 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00709442 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710893 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00993847 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.46000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01092656 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00572657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000158 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60291968 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203361 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783214 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 34.68000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88589931 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00222535 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20239143 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47301910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00216950 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01157324 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.53763511 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 335.81291461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20168248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424625 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.36074908 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00077659 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.65000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 767.52123120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00100874 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624492 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01632141 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01897001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01010738 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000552 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01217584 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07388507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45542935 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019935 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374449 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051057 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51522018 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97902758 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04373197 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003158 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06033926 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11438346 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.76967092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00848611 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207086 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059820 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01353356 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01663323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237849 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.60000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1558 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 147.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 930.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.99975000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.39920000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24392237 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25890000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019970 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.84000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29128177 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00807408 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.65848067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001957 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.84456958 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01607043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15030087 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015019 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440060 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46771520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01657773 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012880 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321726 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00969520 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01377500 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24999903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01685224 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01544624 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30055725 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51286970 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24529314 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011004 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00102616 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95117300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.88361573 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03960839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004326 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.32029185 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05276650 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19528815 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00430641 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05136632 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.35716131 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00649213 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.38938200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018613 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 304.23422599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26470255 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01049752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157596 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10283896 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15135193 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19721971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025290 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5,012.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.77965996 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47738975 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21189437 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.74047397 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00785563 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000060 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757565 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05509770 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.70348475 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020551 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320237 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00170445 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02510709 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01944399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00093571 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00782467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13142962 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00176466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06924277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059168 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00280159 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 762.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08208058 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 174.25096906 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02568978 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55023871 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00259133 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017566 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.84900000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07499370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32796997 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035470 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030426 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99152565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.99609704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000101 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00676260 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00500627 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00152993 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000963 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11093516 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15883619 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 146.95077149 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00059384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04660122 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1560 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006216 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091952 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000014 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 82.04783439 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.51108504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024136 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199472 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209036 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00550688 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02341024 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00973672 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00726741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00246192 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09389830 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70195693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99020839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05373781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09524097 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.17150587 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15528553 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00634339 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019538 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00087341 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 149.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00881118 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605705 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02362335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004703 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00663844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04858482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25676673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31514890 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00788253 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01435453 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43652095 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012827 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00960000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013293 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055810 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00250711 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126490 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.41692752 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01195844 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01462507 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1561 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02037471 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00460502 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07998300 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569172 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665577 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001479 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019500 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000017 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004357 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00995061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 431.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344940 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235466 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.78722782 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008585 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00173279 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072740 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,093.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10120176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61915747 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 31.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00210212 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028642 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.92870213 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001834 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23987126 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000036 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200487 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00843715 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00996238 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00756331 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00886579 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00708312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076492 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 397.94172023 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00154539 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09769728 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05886110 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00281965 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00851710 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01299064 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042848 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00378467 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054607 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.16332449 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20003292 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00569400 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02096654 | paxg |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1562 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04198702 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774984 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 93.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036754 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000294 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00768227 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03918831 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00140212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00605082 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00824918 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02337170 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 110.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01119485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010943 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953178 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02815445 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001129 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014254 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01399141 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01439051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00497469 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79849373 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35587300 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00818323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00872559 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00821023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375205 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002848 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00261414 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.67506166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.81592043 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.06618779 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.22953992 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04280496 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79794134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00499865 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05269772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00052547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01884389 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00953945 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203801 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02833639 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10110493 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.39187468 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25638216 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015968 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00150525 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000052 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53382780 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317841 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04691462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09510008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00526770 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00350740 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03632307 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10790823 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03264049 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06379889 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.70624817 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54579869 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004231 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15873458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05735199 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000135 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344701 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675612 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08517128 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04278314 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 211.22444000 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186760 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000063 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047123 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00485201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000587 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12283483 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031778 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00873942 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019435 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 44.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000369 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04288140 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00672287 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00320000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34105793 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01526910 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40110848 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03365538 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 48.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 576.75339248 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28575606 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024999 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.43191144 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02071585 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01357070 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14276254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.70248554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 632.95267935 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03183759 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01137422 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1564 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01271782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01592099 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006413 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034441 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00858691 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000736 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00111461 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26885582 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 35.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19,851.10477605 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.74856867 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00514704 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00907383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10708942 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01818014 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016804 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.01090495 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81677469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00379147 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.05702687 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062313 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00606631 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000003 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000070 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01722472 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00518772 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70244046 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09613218 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06084172 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00103883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46160482 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02868840 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 178.85526904 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00482288 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00071783 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00451537 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00104520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369256 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00934509 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25351475 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02256563 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00045802 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00351174 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005270 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69325432 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 36.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77650359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60026264 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01903118 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665939 | btc |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1565 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00661813 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82017820 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015151 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039544 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772111 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.94191847 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14080800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07412000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00653554 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000091 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.22451080 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11541000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694870 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.27197581 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.84498624 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30938405 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45969462 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00933599 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976589 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976589 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00976589 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96743920 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05041240 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147645 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00235074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21698911 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 28.84778957 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16946767 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00431596 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010919 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.78439282 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941740 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021670 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,559.63302752 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00560465 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.56141366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47866584 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50113853 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01279094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 52.68930037 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094610 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00247203 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00152118 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.81340844 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118549 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21740106 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.00684743 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00267493 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000002 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139693 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01586471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04121725 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00432081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01584673 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.67153879 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.47124133 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068635 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258126 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00781803 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34578949 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.65662046 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1566 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005325 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06098766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87361548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399975 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05286299 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00182379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00609420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00505766 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00545602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054448 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00529630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105123 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13736107 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26598395 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00024478 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53039037 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01300035 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.91414751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686013 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05415298 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00980980 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00085137 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01961464 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.88111201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00081741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03923006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13854381 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335823 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435336 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00774329 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00019084 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00068076 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39426445 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042361 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032738 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053197 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04938863 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4,114.95000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.73498171 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.85951063 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.55661988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002859 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82558549 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00900628 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.65107679 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03702078 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 33.74000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01358762 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18016875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.92972804 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08205722 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.11570044 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001183 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014976 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145912 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.42079042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385045 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1567 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015497 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017429 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503507 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00638414 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01297741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72362498 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049604 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 154.02148657 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00840164 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.17297316 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01883204 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04027528 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000302 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11989774 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.02540878 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.02720201 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017953 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220150 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015722 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 194.28151986 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05275097 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50340043 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.52206024 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.86088169 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702075 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112538 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00979949 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04672443 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126698 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764545 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004624 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01086455 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006938 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00054769 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61697564 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037434 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.13318731 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 227.35697900 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06377287 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00686283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00983001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01751450 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00658839 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964463 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000252 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149120 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005657 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148856 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01121841 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003914 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027628 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49198426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008531 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.02000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1568 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03194677 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02951555 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00011064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025783 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00769136 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01085491 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630336 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.42022086 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002825 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85215521 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.35000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34599061 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.93867773 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000160 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04269658 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00380156 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96281576 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92715638 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06315223 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00029073 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00251300 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15171469 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006879 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00141666 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07402182 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11314310 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.05665641 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00188120 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01310043 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02307308 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167337 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00846168 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00064741 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01003594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66545256 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 122,019.55677369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02030380 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000020 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 189.89788533 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05195523 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.49242441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301360 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602738 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317533 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00061107 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38162900 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15879600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.12026654 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00035359 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02916833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00465121 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 177.20779988 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09069749 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034499 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.21358546 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8,659.68718583 | doge |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1569 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63607774 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069642 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668946 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01039010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09793854 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099275 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00263353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00344584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54343917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07306023 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15427281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023963 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.84440455 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 97.48964200 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 521.51238592 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00916812 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00946617 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00039089 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00402798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.04876074 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00147947 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00309463 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405179 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00870216 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 156.02304420 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000139 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 102.75833333 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00354188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05030522 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.35257995 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47287133 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.12405700 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00525390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046525 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00845122 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00062429 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.18320874 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981358 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00487000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00926018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00184815 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00503098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03826277 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11776378 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004556 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00408449 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00797879 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00339335 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00123318 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32304297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55790684 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00422400 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 560.51286082 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02019489 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00568229 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00687844 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1570 of 1587

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020558 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00905018 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30300768 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083836 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01162828 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090752 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.03544739 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02861078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00373811 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61913763 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00399292 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055618 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63732714 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.23987786 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00504506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00027946 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00190472 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00416430 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00602732 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00695883 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02352636 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228209 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00363934 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00554175 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 308.14065948 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02132813 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10249919 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167015 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.61547285 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00966614 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000023 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00440366 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05961765 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07045030 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51163147 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.00947175 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.96485321 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00805214 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.27329771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.36523541 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01131875 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003071 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00368051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00095202 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094332 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01126871 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.52825723 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02354371 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.35844721 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02569114 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080370 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000080 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32495774 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.91989897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00549747 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 127.64000000 | gusd |

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00639100 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00712671 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07360873 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 107.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.32372340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.17341443 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000958 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01491378 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00328422 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00148018 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00183672 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315427 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00587298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30644601 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00008597 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 148.04040404 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002880 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00167161 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01385561 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07875634 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.83352636 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 84.72810431 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18766256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00169477 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00349612 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02231994 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03581488 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47831648 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002901 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049132 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.39600166 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.19232907 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875759 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00030060 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00588561 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00910649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 197.35544963 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2,096.09105838 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00051401 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00334717 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00675591 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089475 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049819 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00126387 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45212576 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00506923 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07732195 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003268 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018992 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097232 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1572 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000055 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000924 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00207469 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14454781 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00540497 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.57574530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06764272 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.70146131 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.11275486 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478906 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004998 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00066124 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01649732 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001782 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023954 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00706969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20107932 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02347390 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.00597157 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04825154 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11506516 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39677050 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00488977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213385 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02424730 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00772680 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00741222 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.10259269 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004223 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 115.95228275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 294.11764706 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01019790 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00312113 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00552064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00395130 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 94.04660910 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10770394 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014161 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00377798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03791527 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010598 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06450551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00180799 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43875849 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078134 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224106 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449748 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01916265 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41897029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47079426 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025344 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06366787 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00720548 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00145057 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00827498 | uni |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02119809 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03610373 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23777463 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014808 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751287 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00798204 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00850497 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03458022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19261886 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00237240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21051638 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00209544 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17415497 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094530 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.99462235 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094181 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00875308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 41.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00466924 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03639817 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30521883 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.99476153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99323973 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.46755127 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00783009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00021679 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02154240 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40279076 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177971 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00964053 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000078 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002142 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.47566066 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 195.73142619 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,102.62508000 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08948981 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.40131572 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01031293 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00112822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12748812 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00127546 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00628821 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00153857 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02487740 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12761602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00296798 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10032070 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01691149 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00403187 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00765887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000029 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.81000000 | gusd |

Case 22-19361-MBK  Doc 262-2  Filed 01/12/23  Entered 01/12/23 00:55:24  Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3  Page 1574 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98481015 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00424094 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00333839 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 190.13101386 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00317232 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00807754 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00758529 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38485892 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000012 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.75742520 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 118.05244685 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00632044 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04478503 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00155146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26017529 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00558652 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01101810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 116.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00427227 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01249651 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370759 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161479 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 208.47810980 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00680146 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200700 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14251254 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00915446 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227063 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00311594 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239551 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.84051111 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00998598 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 99.08236519 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,375.00273600 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16452482 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04574056 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01433592 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000006 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00201560 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06414772 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00749026 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108310 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00541504 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001855 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032383 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00067785 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001664 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037687 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00573948 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031198 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00106102 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00258026 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00401428 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023444 | btc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1575 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 75.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01538379 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000015 | usdt |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940391 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.47753984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010764 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421322 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.75000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00215599 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624432 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032791 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000457 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00149916 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.00212287 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00470246 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013403 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00227291 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000323 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00624896 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02065392 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007312 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00405156 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00156884 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95489475 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.17858892 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01401893 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034485 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59378067 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.90000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00213718 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06668493 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003362 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06057671 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14894131 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.06537204 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089816 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000213 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04407000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056519 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00340704 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042964 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 270.91820872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00078706 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.20274087 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03980502 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00673565 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006592 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.33172259 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01192763 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001956 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000085 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00802681 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005630 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00073384 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012586 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1576 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00575543 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14229600 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15068490 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.02161167 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.87274890 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00668833 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98995217 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 182.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00935979 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.26656665 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00091363 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23477157 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59580534 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00116743 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 96.03336318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00131707 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00414045 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00952031 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00279384 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01683201 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02478272 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05410033 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 140,005.46400040 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.13000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07511306 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001245 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164103 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00121529 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18031183 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69263146 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.37000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00275275 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00997431 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07670306 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00589897 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00159507 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.93000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14501265 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 655.7370492 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00224236 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00570555 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.37204315 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00476233 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075781 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01145921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.18380276 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00326550 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00555342 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00625787 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000151 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1577 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083528 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 62.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02125442 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00080625 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01923022 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29175927 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02177872 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29834380 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032533 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010817 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.64000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00517879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01099000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.01366759 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00532341 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90832088 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09228765 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18,776.08519350 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00101429 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.69000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00174762 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06189021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00593298 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.27000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000067 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.26532059 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00161460 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.26607602 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00832126 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.53000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000059 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.64136876 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022287 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06794864 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000033 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.81622021 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00733002 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00760270 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00950900 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.29000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260926 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000592 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 17.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 251.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324567 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00032256 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00072611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023441 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00515360 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 400.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11585062 | eth |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1578 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00571499 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00321487 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02235542 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00025576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06382327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00630688 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00984540 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00426153 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00725075 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14834058 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00352123 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.70000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15473989 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.04011360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00139872 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00620854 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.85000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958510 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329077 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14377484 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00012292 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01701216 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02903473 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06475477 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.57954310 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.73327985 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001495 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001771 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.66522501 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25618462 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04732396 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16372451 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02891293 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.59000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 26.05105915 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00335453 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02172098 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.60158487 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00665397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07074640 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00329309 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00648186 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.98000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04450284 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08816519 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01828649 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05084332 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.45117309 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.51509959 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00044717 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.58947642 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94492882 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751716 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00133864 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.05252548 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00274480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05161012 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036059 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003188 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14670165 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00200071 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01478842 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00070365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1579 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00338408 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00981919 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026897 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000025 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00240334 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00435212 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00941150 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.90143389 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031673 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009767 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18841070 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00374190 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18462400 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000315 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00013873 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00158081 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 49.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00305761 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03535937 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00211306 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.81471379 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06139683 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07558611 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00108167 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11053372 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00357069 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.49000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.62000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08391931 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00975933 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00866606 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01614108 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00020000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01156034 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10192117 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38412902 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.12359312 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.24739068 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186357 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02690744 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.47326069 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002360 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.05392756 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00007007 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00566150 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00931828 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000061 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018646 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.57188486 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.68000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01238115 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09448281 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958310 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00047652 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74642232 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04670465 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.30538327 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00105751 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00278338 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03251489 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48118211 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001995 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00027005 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04351970 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00092739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01239917 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00017967 | usdc |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1580 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00168512 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00494974 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544779 | pax |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00324009 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.94000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00057329 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.36000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.64277952 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.87000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.23210614 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 59.99144488 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,468.42878120 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03689775 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13033433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 281.50186958 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 38.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187170 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 51.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.20000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.65000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00332463 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07942984 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000152 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06297003 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23226612 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67237309 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.60692915 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00023285 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00481632 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.51239996 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00739543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10116176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.30514043 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00006800 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.39000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 40.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043225 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 101.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12679491 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00450782 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00319505 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01660048 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03819956 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.87181443 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00015420 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00428261 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00285997 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01545336 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000086 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00463006 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03198399 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.67000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22547957 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.36000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01221126 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13270299 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313520 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13150382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66428657 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.53202121 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 100.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01268984 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00086584 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03101905 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000093 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00260535 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00146077 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01665316 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00187337 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00037543 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33050148 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 371.19524870 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00046030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00050000 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.63346020 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00089271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109402 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.09956615 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 277.33575241 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00118036 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00125702 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056247 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07479143 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00099824 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00084342 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00371200 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 47.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00474864 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 20.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04142362 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000008 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00058780 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00083109 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 42.95532646 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000021 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026708 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.48000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01620125 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05474137 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13599118 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.91783311 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.39658101 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00356829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01875475 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.31925566 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.59164385 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.11281464 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 158.40000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07473697 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.74505594 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00243681 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157426 | gusd |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1582 of 1587
BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.87463688 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003663 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00793279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000414 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.80000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,625.01639774 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04516898 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00944119 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00076755 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00644590 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 22.77715804 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 186.61562786 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1,326.23222297 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.72838374 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 25.23991969 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00348944 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00764903 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04552120 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.47000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00951035 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18629444 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00341199 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00004207 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.56211407 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000178 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000040 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 19.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00203591 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 80.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00527869 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00871871 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00898523 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002373 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 63.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21230186 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.71556447 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00963205 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07036421 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.24110642 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00094397 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07274471 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 13.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042537 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00310008 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00157573 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.71886513 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00018900 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 310.55900621 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00369127 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.77495592 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00662929 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00113056 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00633506 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00897589 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.76528369 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000319 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493425 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001605 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.76000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028602 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00313856 | btc |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.58000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00885806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.46000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01958657 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.50445181 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 21.73000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29586691 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 87.64937410 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 500.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00283135 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02259789 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41278879 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00912981 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16546557 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06176382 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38553379 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.91857029 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01152308 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12072402 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01036534 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02110693 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.44000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 720.00000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 720.00000000 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00421088 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06009770 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.82000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00069189 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00442220 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031097 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 67.99272926 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03214616 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.86000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00049912 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00053634 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000010 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000116 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00289849 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00164349 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.90231387 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000030 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000346 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00828692 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.13135432 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000840 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00003808 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66108076 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00165020 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.26000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.96185133 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00436772 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10416539 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00710667 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00276165 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005837 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00048517 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00493764 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22880609 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.98504159 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002352 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.19000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01605454 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33675321 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 50.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00042122 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01212433 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.77000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |

Case 22-19361-MBK    Doc 262-2    Filed 01/12/23    Entered 01/12/23 00:55:24    Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3    Page 1584 of 1587
BlockFi Wallet LLC
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000082 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00303799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 69.42895346 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09460727 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.03227969 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16653635 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508954 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00543547 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00284560 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00239554 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00753274 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10766010 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00010676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00375659 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 14.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031419 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00508559 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00958883 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.88000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00370215 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02937264 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.63000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855712 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.52000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.24989335 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000417 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00751808 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00234741 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.41000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00551366 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00316550 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.58943845 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00940066 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.89000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3,000.00000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07488807 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 921.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00264800 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 18.46244620 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 8.91000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.31000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00022358 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01186750 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00119283 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00036337 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01812675 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12145747 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32749881 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00075890 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02429048 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 12.53770814 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00690887 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01469501 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 915.43971088 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00535013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00449010 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00034522 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288095 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00043458 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01500434 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 32.40081458 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 23.38285376 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00177464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00694977 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00038576 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00009050 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.42689101 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02868346 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.92344198 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000042 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00199157 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32020340 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00288757 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000098 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00301273 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.77000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00217324 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03243235 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00096659 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00556660 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000568 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00220500 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.25000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00791948 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00837848 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.10720852 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61444107 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.50000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00855739 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.23373460 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.61000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00033538 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00308207 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04863829 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00702618 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.23000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18336184 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.32000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.99000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.11000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000472 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02911888 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04505340 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08462104 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12273169 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000448 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.83000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 39.35046653 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.44175604 | busd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.22000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02995671 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 131.55000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.15000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 55.66361214 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02035562 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02477917 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16601846 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000822 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00292200 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000348 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00107876 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16046117 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000074 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00079409 | link |

Case 22-19361-MBK   Doc 262-2   Filed 01/12/23   Entered 01/12/23 00:55:24   Desc
Statement of Financial Affairs for BlockFi Wallet LLC - 22-19366 - Part 3   Page 1586 of 1587

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.79095581 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000979 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00001381 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.61007818 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01307382 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 564.60000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.52450811 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00484798 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.33000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00700733 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.76175042 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00097556 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03541836 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06423523 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 54.01299153 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002848 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00056799 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000009 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00939907 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.10000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01850480 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.55426371 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.25555461 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002511 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.60000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000013 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002521 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 196.23541971 | doge |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01143334 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.29697569 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.83087297 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.66000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.10000000 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000271 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 11.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00192320 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00462289 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC |  | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.98917095 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03309359 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.42000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00228622 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.60520394 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00016921 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00590620 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.53011628 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000282 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 2.56000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00055055 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02040751 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00005353 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.14000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.21000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00315375 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01109200 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.12175652 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.80639753 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.75506030 | bat |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 29.96210017 | dai |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00041628 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00458209 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000494 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 30.80240300 | algo |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392038 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01052155 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 71.94952982 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95488241 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00325806 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.05762347 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 27.07000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01265996 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.16619480 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.54168127 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00014861 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.96000000 | gusd |

BlockFi Wallet LLC

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address | Location of Property | Description of Property | Value | Currency Code |
|---|---|---|---|---|---|
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.25859012 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.28017324 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 89.43190737 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01635481 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.97885798 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.35916219 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 6.51000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01654176 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00604263 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00031474 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02699464 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01941616 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000079 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00063879 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00932341 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00947340 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04963251 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.76818092 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00002400 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 417.53641799 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.54153185 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 24.02133277 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00617051 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.09000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.34000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00410952 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00186801 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 9.38000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06956365 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00627714 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.43000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01026977 | paxg |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 3.45000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | uni |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 15.89815944 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 388.02918279 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000001 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01189144 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 5.78000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 16.86601851 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01089064 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.05108676 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00544251 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00026230 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757081 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.02282928 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.08000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.06000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00757524 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.28000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00899648 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000810 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00028440 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.03000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00110182 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.18000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00392440 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 310.25058201 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00223589 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.04321393 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 10.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.95864318 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000000 | eth |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00000383 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 1.24000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 4.99999580 | ltc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.05731092 | link |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.17000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 332.05104897 | usdc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 7.81000000 | gusd |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.00090861 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | 0.01094619 | btc |
| Name on File | Address on File | Custodial Accounts held with BlockFi | Custodial wallet digital assets held on behalf of clients of BlockFi Trading LLC | | btc |